## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

| | | |
|---|---|---|
| IN RE: | ) | **CHAPTER 11** |
| | ) | |
| **VIRGINIA-HIGHLAND RESTAURANT,** | ) | **Jointly Administered Under** |
| **LLC and RESTAURANT 104 LLC,** | ) | **CASE NO. 20-70718-bem** |
| | ) | |
| Debtors. | ) | |

## DEBTORS' SMALL BUSINESS MONTHLY FINANCIAL REPORT

## FOR THE PERIOD

## FROM FEBRUARY 1, 2021 TO FEBRUARY 28, 2021

Comes now the above-named debtors and files their Periodic Financial Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Attorney for the Debtors
J. ROBERT WILLIAMSON
Georgia Bar No. 765214
ASHLEY REYNOLDS RAY
Georgia Bar No. 601559

Debtors' Address
and Phone Number:

P.O. Box 20178
Atlanta, GA 30325

Attorney's Address
and Phone Number:

4401 Northside Parkway
Suite 450
Atlanta, GA 30327
Tel. (404) 893-3880

Fill in this information to identify the case:

Debtor Name __Virginia-Highland Restaurant LLC  and Restaurant 104 LL__

United States Bankruptcy Court for the: Northern District of Georgia    ☑

Case number: __20-70718-bem (Jointly Administered)__

❑ Check if this is an
   amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: __February__                    Date report filed: _____
                                                          MM / DD / YYYY

Line of business: __Restaurant/Hospitality__        NAISC code: _____

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:                Simon Eapen
Original signature of responsible party   *[signature]*
Printed name of responsible party        *Simon Eapen*

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ❑ | ❑ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ❑ | ❑ |
| 3. | Have you paid all of your bills on time? | ☑ | ❑ | ❑ |
| 4. | Did you pay your employees on time? | ☑ | ❑ | ❑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ❑ | ❑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ❑ | ❑ |
| 7. | Have you timely filed all other required government filings? | ☑ | ❑ | ❑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ❑ | ❑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ❑ | ❑ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ❑ | ❑ |
| 11. | Have you sold any assets other than inventory? | ❑ | ☑ | ❑ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❑ | ☑ | ❑ |
| 13. | Did any insurance company cancel your policy? | ❑ | ☑ | ❑ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❑ | ☑ | ❑ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❑ | ☑ | ❑ |
| 16. | Has anyone made an investment in your business? | ❑ | ☑ | ❑ |

Debtor Name  Virginia-Highland Restaurant LLC  and Restaurant 104 LL    Case number 20-70718-bem (Jointly Administered)

---

17.  Have you paid any bills you owed before you filed bankruptcy?  ☐  ☑  ☐
18.  Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐  ☑  ☐

---

## 2. Summary of Cash Activity for All Accounts

19.  **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.    $  77,641.73

20.  **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.    See Attached
$ _____

21.  **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.    See Attached
– $ _____

22.  **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.    + $    539.23

23.  **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.    = $  78,180.96

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

---

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24.  **Total payables**    $ 128,127.56

(*Exhibit E*)

---

Debtor Name Virginia-Highland Restaurant LLC  and Restaurant 104 LL    Case number 20-70718-bem (Jointly Administered)

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F.* Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                               $ _____ 0.00

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                           _____ 34
27. What is the number of employees as of the date of this monthly report?                              _____ 31

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?             $ _____ 0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $ _____ 0.00
30. How much have you paid this month in other professional fees?                                       $ _____ 0.00
31. How much have you paid in total other professional fees since filing the case?                      $ _____ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | – | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 118,090.00 | – | $ 202,835.60 | = | $ 84,745.60 |
| 33. **Cash disbursements** | $ 131,695.22 | – | $ 202,296.37 | = | $ 70,601.15 |
| 34. **Net cash flow** | $ -13,605.22 | – | $ 539.23 | = | $ -13,065.99 |

35. Total projected cash receipts for the next month:                                    $ 131,486.00
36. Total projected cash disbursements for the next month:                             – $ 138,569.75
37. Total projected net cash flow for the next month:                                  = $ -7,083.75

Debtor Name <u>Virginia-Highland Restaurant LLC  and Restauran</u>t 104 LL      Case number <u>20-70718-bem (Jointly Administered)</u>

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

Debtor:            Virginia Highland Restaurant LLC and Restaurant 104 LLC
Case number:       20-70718- bem (jointly administered)


## Summary of Cash Activity

The Debtors own and operate a Hudson Grille restaurant and sports bar in the Sandy Springs area of metropolitan Atlanta. Virginia Highland Restaurant LLC ("**VH Restaurant**") is a party to the non-residential real property lease for the space in which the Debtors operate their business. Additionally, VH Restaurant holds the utility accounts and the liquor licenses for the business. Restaurant 104 LLC ("**Restaurant 104**") holds the operating assets of the business and all bank accounts are in the name of Restaurant 104.

For purposes of this operating report, the Debtors will allocate cash receipts to VH Restaurant in an amount equal to the disbursements to be made on behalf of VH Restaurant for lease obligations, utility payments and fees associated with the liquor licenses. All other amounts will be shown as receipts and/or disbursements for Restaurant 104.


Total Cash Receipts:

| | |
|---|---|
| VH Restaurant- | $27,600.89 |
| Restaurant 104- | $175,234.71 |
| Combined Total- | $202,835.60 |


Total Cash Disbursements:

| | |
|---|---|
| VH Restaurant- | $27,600.89 |
| Restaurant 104- | $174,695.48 |
| Combined Total- | $202,296.37 |

| System: | 3/19/2021 | 3:42:08 PM | | DETAILED TRIAL BALANCE BY PERIOD FOR 2021 | | | Page: | 1 |
| User Date: | 3/19/2021 | | | Restaurant 104 LLC | | | User ID: | seapen |
| | | | | General Ledger | | | | |

| Ranges: | From: | | To: | | | | | |
| Date: | 2/1/2021 | | 2/28/2021 | | Subtotal By: | Month | Include: | Posting, Unit, Inactive |
| Account: | 51-11000 | | 51-11000 | | Sorted By: | Segment2 | | |

| Account: | 51-11000 | | | Description: Operating - Fidelity | | Beginning Balance: | ($6,815.36) | |
|---|---|---|---|---|---|---|---|---|
| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | | Debit | Credit |
| 2/3/2021 | 59,261 | CMTRX00002746 | Bank Transaction Entry | IAJ000012197 | ez cater | | $326.97 | |
| 2/3/2021 | 59,262 | CMTRX00002746 | Bank Transaction Entry | WDL000012198 | Rewards | | | $21.06 |
| 2/4/2021 | 58,643 | PMPAY00001765 | Cash | 43000098229248 | Empire Distributors, Inc. | | | $552.88 |
| 2/4/2021 | 58,644 | PMPAY00001765 | Cash | 43000098231827 | National Distributors | | | $310.18 |
| 2/4/2021 | 59,173 | PMVPY00000269 | Cash | 43000098231827 | National Distributors | | $310.18 | |
| 2/4/2021 | 59,174 | PMVPY00000270 | Cash | 43000098229248 | Empire Distributors, Inc. | | $552.88 | |
| 2/10/2021 | 59,263 | CMTRX00002746 | Bank Transaction Entry | IAJ000012199 | EZ Cater | | $1,048.97 | |
| 2/12/2021 | 58,779 | PMPAY00001775 | Cash | 91408598536332 | Atlanta Beverage | | | $771.10 |
| 2/12/2021 | 58,780 | PMPAY00001775 | Cash | 43000098574987 | Georgia Crown | | | $673.80 |
| 2/12/2021 | 58,782 | PMVVR00000243 | Cash | 91408598536332 | Atlanta Beverage | | $771.10 | |
| 2/12/2021 | 58,783 | PMVVR00000244 | Cash | 43000098574987 | Georgia Crown | | $673.80 | |
| 2/12/2021 | 59,194 | CMXFR00000631 | | | | | | $1,850.00 |
| 2/12/2021 | 59,264 | CMXFR00000532 | | | | | $51.00 | |
| 2/12/2021 | 59,265 | CMTRX00002746 | Bank Transaction Entry | WDL000012203 | Ameris | | | $15.00 |
| 2/17/2021 | 59,266 | CMTRX00002746 | Bank Transaction Entry | IAJ000012204 | EZ Cater | | $424.85 | |
| 2/17/2021 | 59,267 | CMTRX00002746 | Bank Transaction Entry | IAJ000012205 | EZ Cater | | $414.20 | |
| 2/17/2021 | 59,268 | CMTRX00002746 | Bank Transaction Entry | WDL000012206 | Rewards | | | $166.34 |
| 2/18/2021 | 59,215 | CMXFR00000531 | | | | | | $700.00 |
| 2/18/2021 | 59,269 | CMTRX00002746 | Bank Transaction Entry | IAJ000012207 | 41 | | $30.00 | |
| 2/18/2021 | 59,270 | CMTRX00002746 | Bank Transaction Entry | WDL000012208 | Ameris | | | $15.00 |
| Entries: | 20 | | | | | | | |
| | | | | | Net Change | Ending Balance | | |
| | | | | February Subtotals: | ($473.41) | ($7,288.77) | $4,603.95 | $5,077.36 |
| Account: | 51-11000 | | | Totals: | ($473.41) | ($7,288.77) | $4,603.95 | $5,077.36 |

| | Accounts | Beginning Balance | Net Change | Ending Balance | Debit | Credit |
|---|---|---|---|---|---|---|
| Grand Totals: | 1 | ($6,815.36) | ($473.41) | ($7,288.77) | $4,603.95 | $5,077.36 |



# AMERIS BANK

P.O. Box 105075, Atlanta, GA 30348

RETURN SERVICE REQUESTED

## Statement of Account

**Last statement: January 26, 2021**
**This statement: February 23, 2021**
**Total days in statement period: 28**

████1543   Page 1

Direct inquiries to:
Customer Service
866-616-6020

RESTAURANT GROUP MANAGEMENT LLC
STORE #51 - OPERATING ACCOUNT
PO BOX 20178
1984 HOWELL RD NW
ATLANTA GA 30318-2854

Ameris Bank
P.O. Box 105075
Atlanta, GA 30348

0

*THE OVERDRAFT PRACTICES RELATED TO YOUR ACCOUNT HAVE BEEN UPDATED. EFFECTIVE 04/15/2021 AMERIS BANK WILL PAY OVERDRAFTS AT OUR DISCRETION, RATHER THAN UP TO A FIXED DOLLAR AMOUNT. TO VIEW AMERIS BANK'S STANDARD OVERDRAFT PRACTICES, VISIT AMERISBANK.COM OR CONTACT US AT 866.616.6020.*

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Free Business Checking | ███1543 | $22.28 |

## Free Business Checking

**Account number** ███1543

| | | | |
|---|---|---|---|
| Beginning balance | $554.27 | | |
| Low balance | $22.28 | | |
| Average balance | $492.76 | | |
| Total additions | $2,295.99 | Total subtractions | $-2,827.98 |

| Date | Description | Additions | Subtractions |
|---|---|---|---|
| 01-27 | #Preauthorized Wd<br>Rewards Network SETTLEMENT 210127 33<br>334-025639942<br>HUDSON GRILLE SAND | | -58.58 |
| 02-03 | #Preauthorized Credit<br>EZCATER INC CAT PMTS 210203 245991<br>RESTAURANT GROUP . | 326.97 | |
| 02-03 | #Preauthorized Wd<br>Rewards Network SETTLEMENT 210203 33<br>356-025652242<br>HUDSON GRILLE SAND | | -21.06 |
| 02-10 | #Preauthorized Credit<br>EZCATER INC CAT PMTS 210210 276505<br>RESTAURANT GROUP . | 1,048.97 | |
| 02-12 | #Cash Mgmt Trsfr Cr<br>REF 0431104L FUNDS TRANSFER FRM<br>DEP XXXXX1565 FROM<br>PETTY TRANSFER | 51.00 | |

**February 23, 2021**

■■■■1543
Page 2

Direct inquiries to:
Customer Service
866-616-6020

Ameris Bank
P.O. Box 105075
Atlanta, GA 30348

RESTAURANT GROUP MANAGEMENT LLC
STORE #51 - OPERATING ACCOUNT
PO BOX 20178
1984 HOWELL RD NW
ATLANTA GA 30318-2854

0

| Date | Description | Additions | Subtractions |
|------|-------------|----------:|-------------:|
| 02-12 | #Beb Wire Fee | | -15.00 |
| | 202102120011962 RESTAURANT 104 LLC | | |
| 02-12 | #Beb Wire Out | | -1,850.00 |
| | 202102120011962 RESTAURANT 104 LLC | | |
| 02-17 | #Preauthorized Credit | 424.85 | |
| | EZCATER INC CAT PMTS 210217 245991 | | |
| | RESTAURANT GROUP . | | |
| 02-17 | #Preauthorized Credit | 414.20 | |
| | EZCATER INC CAT PMTS 210217 245994 | | |
| | RESTAURANT GROUP . | | |
| 02-17 | #Preauthorized Wd | | -168.34 |
| | Rewards Network SETTLEMENT 210217 33 | | |
| | 400-025676344 | | |
| | HUDSON GRILLE SAND | | |
| 02-18 | #Cash Mgmt Trsfr Cr | 30.00 | |
| | REF 0491336L FUNDS TRANSFER FRM | | |
| | DEP XXXXX0201 FROM | | |
| | LOAN | | |
| 02-18 | #Beb Wire Fee | | -15.00 |
| | 202102180056940 RESTAURANT 104, LL | | |
| 02-18 | #Beb Wire Out | | -700.00 |
| | 202102180056940 RESTAURANT 104, LL | | |

**Daily balances**

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 01-26 | 554.27 | 02-10 | 1,850.57 | 02-18 | 22.28 |
| 01-27 | 495.69 | 02-12 | 36.57 | | |
| 02-03 | 801.60 | 02-17 | 707.28 | | |



**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT**

MONTH_____, 20_____

**CHECKS OUTSTANDING** *(Not Shown on Statement)*

| NUMBER | $ |
|--------|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

| | $ |
|---|---|
| Your Check Book Balance (at the end of the period shown by this statement) | $ |
| Less Service Charge | $ |
| Net Check Book Balance | $ |
| Bank Statement Balance (last account shown in Balance Column) | $ |
| ADD - Deposits Received by Bank after date of this statement | $ |
| TOTAL | $ |
| SUBTRACT - Checks Outstanding | $ |
| BALANCE - This figure should agree with your Net Check Book Balance | $ |

**ADVISE US PROMPTLY OF ANY DIFFERENCE. IF NO ERROR IS REPORTED
WITHIN FOURTEEN DAYS, THE ACCOUNT WILL BE CONSIDERED CORRECT.**

**Have You:**
- Correctly entered the amount of each check/withdrawal in your register?
- Ensured all checks/withdrawals have been deducted from your register balance?
- Entered all bank card and automatic transfer transactions in your register?
- Carried the correct balance forward when entering checks/withdrawals/deposits?
- Ensured the amounts of your deposits entered in your register are the same as those shown on this statement?

- Checked all additions and subtractions in your register?
- Entered all overdraft transfers in your register?
- Deducted all service charges from your register balance?

**Electronic Funds Transfer Act Error Resolution Notice for Periodic Statements**

This information applies to CONSUMERS ONLY. In case of errors or questions about your electronic transfers, call or write us at the telephone number or address listed on the face of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. You MUST: (1) Tell us your name and account number (if any); (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information; and (3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (5 business days for Visa® Check Card point-of-sale transactions and 20 business days if the transfer involved a new account) after we hear from you to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to investigate. Your account is considered a new account for the first 30 days after the first deposit is made, unless you already had an established account with us before this account was opened.

**Error Resolution Procedures for your Personal Reserve Account or your Personal Credit Line**

This information tells you about your rights and our responsibilities under the Fair Credit Billing Act. This information does not apply to business accounts. This applies to CONSUMERS ONLY. If you think there is an error on your statement, write to us at: Ameris Bank, Atlanta Loan Center, P.O. Box 105690, Atlanta, GA 30348.

In your letter you MUST PROVIDE: (1) Your name and account number, (2) the dollar amount of the suspected error, and (3) describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement, at least 3 business days before an automated payment is scheduled, if you want to stop payment on the amount you think is wrong, and you must notify us of any potential errors in writing [or electronically]. You may call us, but if you do so we are not required to investigate any potential errors and you may have to pay the amount in question.

When we receive your letter, Ameris Bank must do two things: (1) within 30 days of receiving your letter, we must tell you that we received your letter. We will also tell you if we have already corrected the error and (2) within 90 days of receiving your letter, we must either correct the error or explain to you why we believe the bill is correct.

While we investigate whether or not there has been an error, we cannot try to collect the amount in question, or report you as delinquent on that amount, the charge in question may remain on your statement, and we may continue to charge you interest on that amount. Also, while you do not have to pay the amount in question, you are responsible for the remainder of your balance and we can apply any unpaid amount against your credit limit.

After we finish our investigation, one of two things will happen: (1) If we made a mistake: You will not have to pay the amount in question or any interest or other fees related to that amount and (2) If we do not believe there was a mistake: You will have to pay the amount in question, along with applicable interest and fees.

We will send you a statement of the amount you owe and the date payment is due. We may then report you as delinquent if you do not pay the amount we think you owe.
If you receive our explanation but still believe your bill is wrong, you must write to us within 10 days telling us that you still refuse to pay. If you do so, we cannot report you as delinquent without also reporting that you are questioning your bill. We must tell you the name of anyone to whom we reported you as delinquent, and we must let those organizations know when the matter has been settled between us. If we do not follow all of the rules above, you do not have to pay the first $50 of the amount you question even if your bill is correct.

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase. To use this right, all of the following must be true:
1.    The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
2.    You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
3.    You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: Ameris Bank, Atlanta Loan Center, P.O. Box 105690, Atlanta, GA 30348. While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay, we may report you as delinquent.

**PLEASE REPORT ANY ERRORS PROMPTLY.**

```
System:     3/19/2021   2:41:48 PM                Restaurant 104 LLC                       Page:   1
User Date:  3/19/2021                        RECONCILIATION POSTING JOURNAL            User ID: seapen
                                                  Bank Reconciliation


Audit Trail Code: CMADJ00000275                              Bank Statement Ending Balance: $22.28
Checkbook ID:      FIDELITY-OPER                             Bank Statement Ending Date:    2/23/2021
Description:       Ameris Bank                               Cutoff Date:                   2/23/2021


Statement Ending Balance                        $22.28
Outstanding Checks (-)                      $30,430.10
Deposits in Transit (+)                          $0.00
                                   ---------------------------
Adjusted Bank Balance                      ($30,407.82)
                                   ---------------------------
Checkbook Balance as of Cutoff             ($30,407.82)
Adjustments                                      $0.00
                                   ---------------------------
Adjusted Book Balance                      ($30,407.82)
                                   ---------------------------
Difference                                       $0.00
                                   ===========================
```

```
System:      3/19/2021   2:42:57 PM                Restaurant 104 LLC                        Page:   1
User Date:   3/19/2021                      BANK ADJUSTMENTS POSTING JOURNAL                  User ID: seapen
                                                Bank Reconciliation

Audit Trail Code:  CMADJ00000275
Checkbook ID:      FIDELITY-OPER
Description:       Ameris Bank


Type              Number              Date            Posting Date      Checkbook Amount
-----------------------------------------------------------------------------------------------------------
Total Adjustments:      0
```

```
System:      3/19/2021   2:43:07 PM                    Restaurant 104 LLC                          Page:    1
User Date:   3/19/2021                          CLEARED TRANSACTIONS JOURNAL                        User ID: seapen
                                                    Bank Reconciliation


Audit Trail Code:  CMADJ00000275
Checkbook ID:      FIDELITY-OPER
Description:       Ameris Bank
Sorted By:         Type
Sort Order:        Ascending


Type Number            Date           Paid To/Rcvd From                       Trx Amount      Cleared Amount
-----------------------------------------------------------------------------------------------------------
WDL  WDL000012196      1/27/2021      Rewards                                   ($58.58)
WDL  WDL000012198      2/3/2021       Rewards                                   ($21.06)
WDL  WDL000012203      2/12/2021      Ameris                                    ($15.00)
WDL  WDL000012206      2/17/2021      Rewards                                  ($168.34)
WDL  WDL000012208      2/18/2021      Ameris                                    ($15.00)
IAJ  IAJ000012197      2/3/2021       ez cater                                  $326.97
IAJ  IAJ000012199      2/10/2021      EZ Cater                                $1,048.97
IAJ  IAJ000012204      2/17/2021      EZ Cater                                  $424.85
IAJ  IAJ000012205      2/17/2021      EZ Cater                                  $414.20
IAJ  IAJ000012207      2/18/2021      41                                         $30.00
XFR  XFR000012104      2/12/2021      Transfer To WF-DIP OPS                 ($1,850.00)
XFR  XFR000012148      2/18/2021      Transfer To WF-DIP OPS                   ($700.00)
XFR  XFR000012201      2/12/2021      Transfer From FIDELITY-PC                  $51.00

         13 Transaction(s)


         Totals:
         Number of Payments                    7
         Amount of Payments         $2,827.98
         Number of Deposits                    6
         Amount of Deposits         $2,295.99
```

```
System:      3/19/2021   2:43:14 PM                    Restaurant 104 LLC                          Page:    1
User Date:   3/19/2021                          OUTSTANDING TRANSACTIONS REPORT              User ID: seapen
                                                     Bank Reconciliation

Audit Trail Code: CMADJ00000275
Checkbook ID:      FIDELITY-OPER
Description:       Ameris Bank
Sorted By:         Type
Sort Order:        Ascending

Type  Number              Date                Paid To/Rcvd From                              Trx Amount
--------------------------------------------------------------------------------------------------------
CHK   511630              11/16/2017          Atlanta Jewish Times                            ($230.00)
CHK   511911              2/26/2018           Zachary Lennox                                   ($30.00)
CHK   511997              3/30/2018           DirecTV                                       ($1,283.00)
CHK   512183              7/23/2018           Retail Data Systems                             ($53.88)
CHK   512428              11/30/2018          BENJAMIN CHIRINOS-PAIZ                           ($44.50)
CHK   512448              12/14/2018          INTEGRATED SPORTS                             ($1,500.00)
CHK   512805              5/3/2019            CORPORATE STRATEGY GROUP                        ($200.00)
CHK   513272              2/21/2020           The Giving Kitchen Initiative                ($1,000.00)
CHK   513299              3/12/2020           ASCAP                                        ($1,316.25)
CHK   513303              3/12/2020           DirecTV                                        ($664.21)
CHK   513306              3/1/2020            Mimms Enterprises                           ($22,868.60)
CHK   513334              3/30/2020           AZUCENA CRUZ                                     ($93.72)
CHK   513339              3/30/2020           LORENZO GOMEZ                                   ($53.75)
CHK   513340              3/30/2020           JOSE MARTINEZ                                   ($99.06)
CHK   513415              6/17/2020           UL LLC, Everclean                              ($225.00)
CHK   513416              6/21/2020           AmeriPride Services, Inc.                      ($336.34)
CHK   513442              7/27/2020           Commercial Kitchen Installers,                 ($431.79)

        17 Transaction(s)


        Totals:
        Number of Payments              17
        Amount of Payments       $30,430.10
        Number of Deposits               0
        Amount of Deposits           $0.00
```

| System: | 3/19/2021 | 3:43:33 PM | | | | | | Page: | 1 |
| User Date: | 3/19/2021 | | | | | | | User ID: | seapen |

**DETAILED TRIAL BALANCE BY PERIOD FOR 2021**
Restaurant 104 LLC
General Ledger

| Ranges: | From: | | To: | | | | Include: | Posting, Unit, Inactive |
| Date: | 2/1/2021 | | 2/28/2021 | | Subtotal By: | Month | | |
| Account: | 51-11075 | | 51-11075 | | Sorted By: | Segment2 | | |

| Account: | 51-11075 | | | Description: Petty Cash - Fidelity | | Beginning Balance: | | ($588.89) |
|---|---|---|---|---|---|---|---|---|

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| 2/12/2021 | 59,264 | CMXFR00000532 | | | | | | $51.00 |
| Entries: | 1 | | | | | Net Change | Ending Balance | | |
| | | | | February | Subtotals: | ($51.00) | ($639.89) | $0.00 | $51.00 |
| | Account: | 51-11075 | | | Totals: | ($51.00) | ($639.89) | $0.00 | $51.00 |

| | | | Accounts | Beginning Balance | Net Change | Ending Balance | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| | | Grand Totals: | 1 | ($588.89) | ($51.00) | ($639.89) | $0.00 | $51.00 |

# AMERIS BANK

P.O. Box 105075, Atlanta, GA 30348

RETURN SERVICE REQUESTED

**Statement of Account**

**Last statement: January 26, 2021**
**This statement: February 23, 2021**
**Total days in statement period: 28**

███████1565    Page 1

Direct inquiries to:
Customer Service
866-616-6020

RESTAURANT GROUP MANAGEMENT LLC
PO BOX 20178
1984 HOWELL RD NW
ATLANTA GA 30318-2854

Ameris Bank
P.O. Box 105075
Atlanta, GA 30348

0

*THE OVERDRAFT PRACTICES RELATED TO YOUR ACCOUNT HAVE BEEN UPDATED. EFFECTIVE 04/15/2021 AMERIS BANK WILL PAY OVERDRAFTS AT OUR DISCRETION, RATHER THAN UP TO A FIXED DOLLAR AMOUNT. TO VIEW AMERIS BANK'S STANDARD OVERDRAFT PRACTICES, VISIT AMERISBANK.COM OR CONTACT US AT 866.616.6020.*

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Free Business Checking | ████1565 | $0.26 |

## Free Business Checking

**Account number** ████1565

| | | |
|---|---|---|
| Beginning balance | $51.26 | |
| Low balance | $0.26 | |
| Average balance | $26.78 | |
| Total additions | $0.00 | Total subtractions  $-51.00 |

| Date | Description | Additions | Subtractions |
|---|---|---|---|
| 02-12 | #Cash Mgmt Trsfr Dr | | -51.00 |
| | REF 0431104L FUNDS TRANSFER TO | | |
| | DEP XXXXX1543 FROM | | |
| | PETTY TRANSFER | | |

**Daily balances**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01-26 | 51.26 | 02-12 | 0.26 | | |

 **AMERIS BANK**

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

MONTH_____ , 20_____

**CHECKS OUTSTANDING** *(Not Shown on Statement)*

| NUMBER | $ |
|--------|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| | $ |
|---|---|
| Your Check Book Balance (at the end of the period shown by this statement) | $ |
| Less Service Charge | $ |
| Net Check Book Balance | $ |
| Bank Statement Balance (last account shown in Balance Column) | $ |
| ADD - Deposits Received by Bank after date of this statement | $ |
| TOTAL | $ |
| SUBTRACT - Checks Outstanding | $ |
| BALANCE - This figure should agree with your Net Check Book Balance | $ |

**ADVISE US PROMPTLY OF ANY DIFFERENCE. IF NO ERROR IS REPORTED
WITHIN FOURTEEN DAYS, THE ACCOUNT WILL BE CONSIDERED CORRECT.**

**Have You:**

- Correctly entered the amount of each check/withdrawal in your register?
- Ensured all checks/withdrawals have been deducted from your register balance?
- Entered all bank card and automatic transfer transactions in your register?
- Carried the correct balance forward when entering checks/withdrawals/deposits?
- Ensured the amounts of your deposits entered in your register are the same as those shown on this statement?

- Checked all additions and subtractions in your register?
- Entered all overdraft transfers in your register?
- Deducted all service charges from your register balance?

**Electronic Funds Transfer Act Error Resolution Notice for Periodic Statements**

This information applies to CONSUMERS ONLY. In case of errors or questions about your electronic transfers, call or write us at the telephone number or address listed on the face of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. You MUST: (1) Tell us your name and account number (if any); (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information; and (3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (5 business days for Visa® Check Card point-of-sale transactions and 20 business days if the transfer involved a new account) after we hear from you to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to investigate. Your account is considered a new account for the first 30 days after the first deposit is made, unless you already had an established account with us before this account was opened.

**Error Resolution Procedures for your Personal Reserve Account or your Personal Credit Line**

This information tells you about your rights and our responsibilities under the Fair Credit Billing Act. This information does not apply to business accounts. This applies to CONSUMERS ONLY. If you think there is an error on your statement, write to us at: Ameris Bank, Atlanta Loan Center, P.O. Box 105690, Atlanta, GA 30348.

In your letter you MUST PROVIDE: (1) Your name and account number, (2) the dollar amount of the suspected error, and (3) describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement, at least 3 business days before an automated payment is scheduled, if you want to stop payment on the amount you think is wrong, and you must notify us of any potential errors in writing [or electronically]. You may call us, but if you do so we are not required to investigate any potential errors and you may have to pay the amount in question.

When we receive your letter, Ameris Bank must do two things: (1) within 30 days of receiving your letter, we must tell you that we received your letter. We will also tell you if we have already corrected the error and (2) within 90 days of receiving your letter, we must either correct the error or explain to you why we believe the bill is correct.

While we investigate whether or not there has been an error, we cannot try to collect the amount in question, or report you as delinquent on that amount, the charge in question may remain on your statement, and we may continue to charge you interest on that amount. Also, while you do not have to pay the amount in question, you are responsible for the remainder of your balance and we can apply any unpaid amount against your credit limit.

After we finish our investigation, one of two things will happen: (1) If we made a mistake: You will not have to pay the amount in question or any interest or other fees related to that amount and (2) If we do not believe there was a mistake: You will have to pay the amount in question, along with applicable interest and fees.

We will send you a statement of the amount you owe and the date payment is due. We may then report you as delinquent if you do not pay the amount we think you owe.
If you receive our explanation but still believe your bill is wrong, you must write to us within 10 days telling us that you still refuse to pay. If you do so, we cannot report you as delinquent without also reporting that you are questioning your bill. We must tell you the name of anyone to whom we reported you as delinquent, and we must let those organizations know when the matter has been settled between us. If we do not follow all of the rules above, you do not have to pay the first $50 of the amount you question even if your bill is correct.

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase. To use this right, all of the following must be true:
1. The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold the goods or services.)
2. You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify.
3. You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at: Ameris Bank, Atlanta Loan Center, P.O. Box 105690, Atlanta, GA 30348. While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay, we may report you as delinquent.

**PLEASE REPORT ANY ERRORS PROMPTLY.**

```
System:      3/19/2021   2:45:26 PM                    Restaurant 104 LLC                           Page:    1
User Date:   3/19/2021                           RECONCILIATION POSTING JOURNAL                      User ID: seapen
                                                      Bank Reconciliation


Audit Trail Code: CMADJ00000276                                        Bank Statement Ending Balance: $0.26
Checkbook ID:     FIDELITY-PC                                          Bank Statement Ending Date:    2/23/2021
Description:      Ameris Bank                                          Cutoff Date:                   2/23/2021


Statement Ending Balance                                $0.26
Outstanding Checks (-)                                  $0.00
Deposits in Transit (+)                                 $0.00
                                            ------------------------
Adjusted Bank Balance                                   $0.26
                                            ------------------------
Checkbook Balance as of Cutoff                          $0.26
Adjustments                                             $0.00
                                            ------------------------
Adjusted Book Balance                                   $0.26
                                            ------------------------
Difference                                              $0.00
                                            ========================
```

```
System:    3/19/2021   2:45:44 PM                    Restaurant 104 LLC                      Page:    1
User Date: 3/19/2021                         BANK ADJUSTMENTS POSTING JOURNAL                User ID: seapen
                                                  Bank Reconciliation

Audit Trail Code:  CMADJ00000276
Checkbook ID:      FIDELITY-PC
Description:       Ameris Bank


Type              Number                  Date               Posting Date      Checkbook Amount
----------------------------------------------------------------------------------------------------------
Total Adjustments:     0
```

```
System:      3/19/2021   2:45:52 PM                    Restaurant 104 LLC                           Page:    1
User Date:   3/19/2021                             CLEARED TRANSACTIONS JOURNAL                      User ID: seapen
                                                      Bank Reconciliation

Audit Trail Code:  CMADJ00000276
Checkbook ID:      FIDELITY-PC
Description:       Ameris Bank
Sorted By:        Type
Sort Order:       Ascending

Type Number              Date           Paid To/Rcvd From                   Trx Amount      Cleared Amount
------------------------------------------------------------------------------------------------------------
XFR  XFR000012201        2/12/2021      Transfer To FIDELITY-OPER              ($51.00)

       1 Transaction(s)


     Totals:
     Number of Payments                       1
     Amount of Payments              $51.00
     Number of Deposits                       0
     Amount of Deposits              $0.00
```

```
System:      3/19/2021   2:45:59 PM                Restaurant 104 LLC                    Page:      1
User Date:   3/19/2021                       OUTSTANDING TRANSACTIONS REPORT             User ID: seapen
                                                  Bank Reconciliation

Audit Trail Code:
Checkbook ID:      FIDELITY-PC
Description:       Ameris Bank
Sorted By:         Type
Sort Order:        Ascending

Type  Number                   Date           Paid To/Rcvd From                              Trx Amount
-----------------------------------------------------------------------------------------------------------

        0 Transaction(s)


        Totals:
        Number of Payments                    0
        Amount of Payments              $0.00
        Number of Deposits                    0
        Amount of Deposits              $0.00
```

| System: | 3/19/2021 | 3:40:02 PM | | DETAILED TRIAL BALANCE BY PERIOD FOR 2021 | | | Page: | 1 |
| User Date: | 3/19/2021 | | | Restaurant 104 LLC | | | User ID: | seapen |
| | | | | General Ledger | | | | |

| Ranges: | From: | | To: | | | | | |
| Date: | 2/1/2021 | | 2/28/2021 | | Subtotal By: | Month | Include: | Posting, Unit, Inactive |
| Account: | 51-11035 | | 51-11045 | | Sorted By: | Segment2 | | |

| | | | Description: WF DIP Ops Cash | | | Beginning Balance: | | ($11,325.36) |

Account: 51-11035      Description: WF DIP Ops Cash      Beginning Balance: ($11,325.36)

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 2/1/2021 | 58,611 | PMCHK00001875 | Cash | 510069 | DirecTV | | $3,438.44 |
| 2/1/2021 | 58,612 | PMCHK00001875 | Cash | 510090 | EASY ICE | | $525.82 |
| 2/1/2021 | 58,613 | PMCHK00001875 | Cash | 510091 | Edward Don & Company | | $55.02 |
| 2/1/2021 | 58,614 | PMCHK00001875 | Cash | 510092 | Fire Equipment Specialists Co | | $442.41 |
| 2/1/2021 | 58,615 | PMCHK00001875 | Cash | 510093 | HVAC ALLIES LLC | | $1,412.42 |
| 2/1/2021 | 58,617 | PMCHK00001875 | Cash | 510094 | Cash | | $1,732.67 |
| 2/1/2021 | 58,628 | PMCHK00001878 | Cash | 510096 | Mimms Enterprises | | $22,777.74 |
| 2/1/2021 | 58,640 | PMPAY00001764 | Cash | 41001038086890 | General Wholesale | | $95.88 |
| 2/1/2021 | 58,641 | PMPAY00001764 | Cash | 43000098075552 | Savannah Distributing Co. | | $245.06 |
| 2/1/2021 | 58,642 | PMPAY00001764 | Cash | 91408598068123 | United Distributors | | $194.00 |
| 2/1/2021 | 58,673 | CMTRX00002720 | Bank Transaction Entry | IAJ000011958 | NCR | $2,227.93 | |
| 2/1/2021 | 59,156 | CMTRX00002741 | Bank Transaction Entry | IAJ000012094 | Door Dash | $35.22 | |
| 2/1/2021 | 59,157 | CMTRX00002741 | Bank Transaction Entry | IAJ000012095 | stripe | $78.52 | |
| 2/1/2021 | 59,158 | CMXFR00000531 | | | | | $1,790.00 |
| 2/1/2021 | 59,159 | CMXFR00000531 | | | | | $8,000.00 |
| 2/2/2021 | 58,674 | CMTRX00002720 | Bank Transaction Entry | IAJ000011959 | NCR | $2,816.02 | |
| 2/2/2021 | 58,675 | CMTRX00002720 | Bank Transaction Entry | IAJ000011960 | NCR | $3,863.86 | |
| 2/2/2021 | 58,676 | CMTRX00002720 | Bank Transaction Entry | IAJ000011961 | NCR | $5,508.19 | |
| 2/2/2021 | 58,677 | CMTRX00002720 | Bank Transaction Entry | IAJ000011962 | NCR | | $2,249.68 |
| 2/2/2021 | 58,680 | PMCHK00001876 | Cash | 200611464 | Gordon Food Service Inc. | | $5,602.91 |
| 2/2/2021 | 59,160 | CMTRX00002741 | Bank Transaction Entry | IAJ000012096 | door dash | $50.19 | |
| 2/2/2021 | 59,161 | CMTRX00002741 | Bank Transaction Entry | IAJ000012099 | stripe | $85.46 | |
| 2/2/2021 | 59,162 | CMTRX00002741 | Bank Transaction Entry | IAJ000012100 | uber | $491.43 | |
| 2/3/2021 | 58,623 | PMCHK00001877 | Cash | 510095 | Mimms Enterprises | | $22,777.74 |
| 2/3/2021 | 58,627 | PMVPY00000266 | Cash | 510095 | Mimms Enterprises | $22,777.74 | |
| 2/3/2021 | 59,163 | CMTRX00002741 | Bank Transaction Entry | IAJ000012101 | zuppler | $15.11 | |
| 2/3/2021 | 59,164 | CMTRX00002741 | Bank Transaction Entry | IAJ000012102 | doordash | $34.67 | |
| 2/3/2021 | 59,165 | CMXFR00000531 | | | | | $5,646.57 |
| 2/3/2021 | 59,166 | CMTRX00002741 | Bank Transaction Entry | WDL000012105 | merchants | | $67.95 |
| 2/4/2021 | 58,678 | CMTRX00002720 | Bank Transaction Entry | IAJ000011963 | NCR | $3,931.95 | |
| 2/4/2021 | 58,681 | PMPAY00001766 | Cash | 200611465 | Gordon Food Service Inc. | | $4,453.82 |
| 2/4/2021 | 58,696 | CMTRX00002720 | Bank Transaction Entry | IAJ000012060 | zifty | $16.05 | |
| 2/4/2021 | 59,167 | CMTRX00002741 | Bank Transaction Entry | IAJ000012106 | door dash | $82.01 | |
| 2/4/2021 | 59,168 | CMTRX00002741 | Bank Transaction Entry | WDL000012107 | stripe | | $0.15 |
| 2/4/2021 | 59,175 | PMPAY00001805 | Cash | 200611561 | National Distributors | | $310.18 |
| 2/4/2021 | 59,176 | PMPAY00001805 | Cash | 200611562 | Empire Distributors, Inc. | | $552.88 |
| 2/5/2021 | 58,679 | CMTRX00002720 | Bank Transaction Entry | IAJ000011964 | NCR | $2,436.48 | |
| 2/5/2021 | 58,702 | PMPAY00001768 | Cash | 91408598255984 | Atlanta Beverage | | $714.05 |
| 2/5/2021 | 58,703 | PMPAY00001768 | Cash | 91408598254633 | United Distributors | | $506.75 |
| 2/5/2021 | 58,704 | CMTRX00002741 | Bank Transaction Entry | 43000098286522 | FINTECH REFUND | $31.39 | |
| 2/5/2021 | 59,169 | CMTRX00002741 | Bank Transaction Entry | IAJ000012108 | grubhub | $17.49 | |
| 2/5/2021 | 59,170 | CMTRX00002741 | Bank Transaction Entry | IAJ000012109 | door dash | $18.40 | |
| 2/5/2021 | 59,171 | CMTRX00002741 | Bank Transaction Entry | IAJ000012110 | grubhub | $191.97 | |
| 2/5/2021 | 59,172 | CMTRX00002741 | Bank Transaction Entry | WDL000012111 | stripe | | $4,310.99 |
| 2/8/2021 | 58,682 | PMCHK00001879 | Cash | 510097 | DirecTV | | $0.30 |
| 2/8/2021 | 58,683 | PMCHK00001879 | Cash | 510098 | Edward Don & Company | | $622.14 |
| 2/8/2021 | 58,684 | PMCHK00001879 | Cash | 510099 | Fire Equipment Specialists Co | | $1,279.68 |
| 2/8/2021 | 58,685 | PMCHK00001879 | Cash | 510100 | Sidney Lee Welding Supply, Inc | | $129.30 |
| 2/8/2021 | 58,686 | PMCHK00001879 | Cash | 510101 | U.S. Trustees | | $1,950.00 |
| 2/8/2021 | 58,687 | PMCHK00001880 | Cash | 510102 | U.S. Trustees | | $650.00 |
| 2/8/2021 | 58,705 | PMPAY00001769 | Cash | 91408598312776 | General Wholesale | | $133.40 |
| 2/8/2021 | 58,706 | PMPAY00001769 | Cash | 41001038322977 | Savannah Distributing Co. | | $512.98 |
| 2/8/2021 | 58,762 | CMTRX00002722 | Bank Transaction Entry | IAJ000011967 | NCR | $2,574.33 | |
| 2/8/2021 | 58,887 | PMVPY00000267 | Cash | 510097 | DirecTV | $4,310.99 | |
| 2/8/2021 | 59,177 | CMTRX00002742 | Bank Transaction Entry | IAJ000012112 | door dash | $18.40 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| System: | 3/19/2021 | 3:40:02 PM | | DETAILED TRIAL BALANCE BY PERIOD FOR 2021 | | Page: | 2 |
| User Date: | 3/19/2021 | | | Restaurant 104 LLC | | User ID: | seapen |

| Date | Number | Code | Type | Reference | Name | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|
| 2/8/2021 | 59,178 | CMTRX00002742 | Bank Transaction Entry | IAJ000012113 | stripe | $51.92 | |
| 2/8/2021 | 59,179 | CMTRX00002742 | Bank Transaction Entry | IAJ000012114 | Rest support | $20,000.00 | |
| 2/8/2021 | 59,180 | CMTRX00002742 | Cash | WDL000012115 | Wells Fargo | | $15.00 |
| 2/9/2021 | 58,700 | PMPAY00001767 | Cash | Y6SKQWVCFB | Georgia Power | | $4,823.15 |
| 2/9/2021 | 58,763 | CMTRX00002722 | Bank Transaction Entry | IAJ000011968 | NCR | $4,626.24 | |
| 2/9/2021 | 58,764 | CMTRX00002722 | Bank Transaction Entry | IAJ000011969 | NCR | $5,914.06 | |
| 2/9/2021 | 58,765 | CMTRX00002722 | Bank Transaction Entry | IAJ000011970 | NCR | $10,976.62 | |
| 2/9/2021 | 58,768 | CMTRX00002723 | Bank Transaction Entry | 5100 | petty cash | | $2,055.82 |
| 2/9/2021 | 58,769 | PMPAY00001772 | Cash | 200611479 | Gordon Food Service Inc. | | $6,925.77 |
| 2/9/2021 | 59,155 | CMTRX00002742 | Bank Transaction Entry | 5115 | Restaurant Support | | $20,000.00 |
| 2/9/2021 | 59,181 | CMTRX00002742 | Bank Transaction Entry | IAJ000012116 | Door Dash | $147.15 | |
| 2/9/2021 | 59,182 | CMTRX00002742 | Bank Transaction Entry | IAJ000012117 | Ubert | $1,303.83 | |
| 2/9/2021 | 59,183 | CMTRX00002742 | Bank Transaction Entry | IAJ000012118 | Daily Deposit | $22.00 | |
| 2/9/2021 | 59,184 | CMTRX00002742 | Bank Transaction Entry | WDL000012119 | Fintech | | $53.30 |
| 2/9/2021 | 59,185 | CMTRX00002742 | Bank Transaction Entry | WDL000012120 | merchants | | $126.78 |
| 2/10/2021 | 58,709 | PMPAY00001770 | Cash | 9749344491 | Comcast | | $237.01 |
| 2/10/2021 | 58,766 | CMTRX00002722 | Bank Transaction Entry | IAJ000011971 | NCR | $4,143.11 | |
| 2/10/2021 | 58,776 | PMPAY00001773 | Cash | 91408598421796 | United Distributors | | $126.00 |
| 2/10/2021 | 59,186 | CMTRX00002742 | Bank Transaction Entry | IAJ000012121 | Door Dash | $64.35 | |
| 2/10/2021 | 59,187 | CMTRX00002742 | Bank Transaction Entry | IAJ000012122 | zuppler | $214.97 | |
| 2/10/2021 | 59,188 | CMTRX00002742 | Bank Transaction Entry | IAJ000012123 | stripe | $247.06 | |
| 2/11/2021 | 58,745 | PMPAY00001771 | Cash | 200611478 | Joe Hand Promotions | | $360.00 |
| 2/11/2021 | 58,770 | PMPAY00001774 | Cash | 200611480 | Gordon Food Service Inc. | | $2,228.91 |
| 2/11/2021 | 58,777 | PMPAY00001774 | Cash | 43000098506478 | Empire Distributors, Inc. | | $743.65 |
| 2/11/2021 | 58,778 | PMPAY00001774 | Cash | 43000098508697 | National Distributors | | $795.42 |
| 2/11/2021 | 58,897 | CMTRX00002727 | Bank Transaction Entry | IAJ000012061 | NCR | $20.71 | |
| 2/11/2021 | 59,189 | CMTRX00002742 | Bank Transaction Entry | IAJ000012124 | stripe | $3.46 | |
| 2/11/2021 | 59,190 | CMTRX00002742 | Bank Transaction Entry | IAJ000012125 | Door Dash | $121.76 | |
| 2/11/2021 | 58,767 | CMTRX00002722 | Bank Transaction Entry | IAJ000011972 | NCR | $4,214.29 | |
| 2/12/2021 | 58,781 | PMPAY00001775 | Cash | 91408598535034 | United Distributors | | $609.19 |
| 2/12/2021 | 58,784 | PMPAY00001775 | Cash | 91408598536332 | Atlanta Beverage | | $771.10 |
| 2/12/2021 | 58,785 | PMPAY00001775 | Cash | 43000098574987 | Georgia Crown | | $673.80 |
| 2/12/2021 | 59,191 | CMTRX00002742 | Bank Transaction Entry | IAJ000012126 | Door Dash | $104.17 | |
| 2/12/2021 | 59,192 | CMTRX00002742 | Bank Transaction Entry | IAJ000012127 | Grubhub | $239.16 | |
| 2/12/2021 | 59,193 | CMTRX00002742 | Bank Transaction Entry | IAJ000012128 | Rest Support | $5,000.00 | |
| 2/12/2021 | 59,194 | CMXFR00000531 | | | | $1,850.00 | |
| 2/12/2021 | 59,195 | CMTRX00002742 | Bank Transaction Entry | WDL000012131 | wells fargo | | $15.00 |
| 2/12/2021 | 59,196 | CMTRX00002742 | Bank Transaction Entry | WDL000012132 | Wells Fargo | | $15.00 |
| 2/12/2021 | 59,197 | CMTRX00002742 | Bank Transaction Entry | WDL000012133 | stripe | | $0.15 |
| 2/15/2021 | 58,771 | PMCHK00001881 | Cash | 510103 | Beverage Control Inc. | | $651.75 |
| 2/15/2021 | 58,772 | PMCHK00001881 | Cash | 510104 | Ecolab Pest Elimination Div. | | $290.76 |
| 2/15/2021 | 58,773 | PMCHK00001881 | Cash | 510105 | Edward Don & Company | | $313.36 |
| 2/16/2021 | 58,786 | PMPAY00001776 | Cash | 91408598618664 | General Wholesale | | $371.88 |
| 2/16/2021 | 59,198 | CMTRX00002742 | Bank Transaction Entry | IAJ000012134 | Door Dash | $37.09 | |
| 2/16/2021 | 59,199 | CMTRX00002742 | Bank Transaction Entry | IAJ000012135 | Door Dash | $52.34 | |
| 2/16/2021 | 59,200 | CMXFR00000531 | | | | | $1,068.56 |
| 2/16/2021 | 59,201 | CMTRX00002742 | Bank Transaction Entry | WDL000012138 | DSI | | $486.88 |
| 2/16/2021 | 59,202 | CMTRX00002742 | Bank Transaction Entry | WDL000012139 | stripe | | $0.10 |
| 2/16/2021 | 59,203 | CMTRX00002742 | Bank Transaction Entry | WDL000012140 | Wells Fargo | | $35.00 |
| 2/16/2021 | 59,204 | CMTRX00002742 | Bank Transaction Entry | WDL000012141 | Wells Fargo | | $35.00 |
| 2/17/2021 | 58,889 | PMPAY00001778 | Cash | 200611495 | DirecTV | | $4,919.76 |
| 2/17/2021 | 58,890 | CMTRX00002727 | Bank Transaction Entry | IAJ000012054 | NCR | $2,268.08 | |
| 2/17/2021 | 58,891 | CMTRX00002727 | Bank Transaction Entry | IAJ000012055 | NCR | $3,958.02 | |
| 2/17/2021 | 58,892 | CMTRX00002727 | Bank Transaction Entry | IAJ000012056 | NCR | $4,163.62 | |
| 2/17/2021 | 58,803 | CMTRX00002727 | Bank Transaction Entry | IAJ000012057 | NCR | $6,912.01 | |
| 2/17/2021 | 58,899 | PMPAY00001779 | Cash | 200611496 | Gordon Food Service Inc. | | $3,519.88 |
| 2/17/2021 | 59,205 | CMTRX00002742 | Bank Transaction Entry | WDL000012142 | Wells Fargo | | $35.00 |
| 2/17/2021 | 59,206 | CMTRX00002742 | Bank Transaction Entry | WDL000012143 | Wells Fargo | | $35.00 |
| 2/17/2021 | 59,207 | CMTRX00002742 | Bank Transaction Entry | WDL000012144 | Wells Fargo | | $35.00 |
| 2/17/2021 | 59,208 | CMTRX00002742 | Bank Transaction Entry | IAJ000012145 | Door Dash | $49.12 | |
| 2/17/2021 | 59,209 | CMTRX00002742 | Bank Transaction Entry | IAJ000012146 | Uber | $992.05 | |
| 2/17/2021 | 59,210 | CMXFR00000531 | | | | | $7,000.00 |
| 2/17/2021 | 59,211 | CMTRX00002742 | Bank Transaction Entry | WDL000012149 | stripe | | $0.15 |
| 2/18/2021 | 58,787 | PMPAY00001777 | Cash | 43000098719377 | Empire Distributors, Inc | | $815.45 |

| System: | 3/19/2021 | 3:40:02 PM | DETAILED TRIAL BALANCE BY PERIOD FOR 2021 | | Page: | 3 |
|---|---|---|---|---|---|---|
| User Date: | 3/19/2021 | | Restaurant 104 LLC | | User ID: | seapen |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/2021 | 58,788 | PMPAY00001777 | Cash | 43000098721438 | National Distributors | $183.55 |
| 2/18/2021 | 58,894 | CMTRX00002727 | Bank Transaction Entry | IAJ000012058 | NCR | $4,978.36 |
| 2/18/2021 | 58,900 | PMPAY00001779 | Cash | 206011497 | Gordon Food Service Inc. | $2,154.43 |
| 2/18/2021 | 59,212 | CMTRX00002742 | Bank Transaction Entry | IAJ000012150 | zuppler | $89.41 |
| 2/18/2021 | 59,213 | CMTRX00002742 | Bank Transaction Entry | IAJ000012151 | door dash | $113.43 |
| 2/18/2021 | 59,214 | CMTRX00002742 | Bank Transaction Entry | IAJ000012152 | Stripe | $197.02 |
| 2/18/2021 | 59,215 | CMXFR00000531 | | | | $700.00 |
| 2/18/2021 | 59,216 | CMTRX00002742 | Bank Transaction Entry | WDL000012155 | Wells Fargo | $15.00 |
| 2/18/2021 | 59,217 | CMXFR00000531 | | | | $3,000.00 |
| 2/19/2021 | 58,895 | CMTRX00002727 | Bank Transaction Entry | IAJ000012059 | NCR | $1,890.01 |
| 2/19/2021 | 58,901 | PMPAY00001779 | Cash | 206011498 | Gordon Food Service Inc. | $155.36 |
| 2/19/2021 | 58,944 | PMPAY00001780 | Cash | 43000098778512 | Georgia Crown | $234.66 |
| 2/19/2021 | 58,945 | PMPAY00001760 | Cash | 91408598744521 | United Distributors | $220.77 |
| 2/19/2021 | 58,973 | CMTRX00002731 | Bank Transaction Entry | 5101 | petty cash | $822.07 |
| 2/19/2021 | 59,218 | CMTRX00002742 | Bank Transaction Entry | IAJ000012158 | stripe | $10.02 |
| 2/19/2021 | 59,219 | CMTRX00002742 | Bank Transaction Entry | IAJ000012159 | Door Dash | $33.72 |
| 2/19/2021 | 59,220 | CMTRX00002742 | Bank Transaction Entry | IAJ000012160 | Grubhub | $111.74 |
| 2/19/2021 | 59,221 | CMTRX00002742 | Bank Transaction Entry | IAJ000012161 | Daily Deposit | $382.00 |
| 2/19/2021 | 59,222 | CMTRX00002742 | Bank Transaction Entry | IAJ000012162 | Daily Deposit | $150.00 |
| 2/19/2021 | 59,223 | CMTRX00002742 | Bank Transaction Entry | IAJ000012163 | Daily Deposit | $95.00 |
| 2/19/2021 | 59,224 | CMXFR00000531 | | | | $1,000.00 |
| 2/22/2021 | 58,898 | CMTRX00002727 | Bank Transaction Entry | IAJ000012062 | NCR | $19.90 |
| 2/22/2021 | 58,902 | PMCHK00001882 | Cash | 510106 | Amtrust | $367.00 |
| 2/22/2021 | 58,903 | PMCHK00001882 | Cash | 510107 | EASY ICE | $525.82 |
| 2/22/2021 | 58,904 | PMCHK00001882 | Cash | 510108 | Edward Don & Company | $374.27 |
| 2/22/2021 | 58,905 | PMCHK00001882 | Cash | 510109 | HVAC ALLIES LLC | $150.00 |
| 2/22/2021 | 58,906 | PMCHK00001882 | Cash | 510110 | Sidney Lee Welding Supply, Inc. | $364.52 |
| 2/22/2021 | 58,907 | PMCHK00001882 | Cash | 510111 | Siam Plumbing | $700.00 |
| 2/22/2021 | 58,946 | CMTRX00002729 | Bank Transaction Entry | 43000098826007 | FINTECH REFUND | $150.00 |
| 2/22/2021 | 58,947 | PMPAY00001781 | Cash | 43000098829318 | General Wholesale | $158.89 |
| 2/22/2021 | 58,948 | PMPAY00001781 | Cash | 91408598790570 | Savannah Distributing Co. | $192.00 |
| 2/22/2021 | 58,958 | CMTRX00002730 | Bank Transaction Entry | IAJ000012070 | NCR | $2,654.07 |
| 2/23/2021 | 59,225 | CMTRX00002742 | Bank Transaction Entry | IAJ000012164 | Door Dash | $44.42 |
| 2/23/2021 | 58,959 | CMTRX00002730 | Bank Transaction Entry | IAJ000012071 | NCR | $3,488.60 |
| 2/23/2021 | 58,960 | CMTRX00002730 | Bank Transaction Entry | IAJ000012072 | NCR | $4,440.42 |
| 2/23/2021 | 58,961 | CMTRX00002730 | Bank Transaction Entry | IAJ000012073 | NCR | $4,828.87 |
| 2/23/2021 | 58,964 | PMPAY00001782 | Cash | 206011509 | Gordon Food Service Inc. | $7,162.42 |
| 2/23/2021 | 59,226 | CMTRX00002742 | Bank Transaction Entry | WDL000012166 | Wells Fargo | $35.00 |
| 2/23/2021 | 59,227 | CMTRX00002742 | Bank Transaction Entry | WDL000012167 | Wells Fargo | $35.00 |
| 2/23/2021 | 59,228 | CMTRX00002742 | Bank Transaction Entry | WDL000012168 | Wells Fargo | $35.00 |
| 2/23/2021 | 59,229 | CMTRX00002742 | Bank Transaction Entry | WDL000012169 | Wells Fargo | $35.00 |
| 2/23/2021 | 59,230 | CMTRX00002742 | Bank Transaction Entry | IAJ000012170 | stripe | $122.72 |
| 2/23/2021 | 59,231 | CMTRX00002742 | Bank Transaction Entry | IAJ000012171 | Door Dash | $127.82 |
| 2/23/2021 | 59,232 | CMTRX00002742 | Bank Transaction Entry | IAJ000012172 | Uber | $1,418.90 |
| 2/23/2021 | 59,233 | CMXFR00000531 | | | | $3,000.00 |
| 2/23/2021 | 59,246 | CMTRX00002743 | Bank Transaction Entry | WDL000012185 | Wells Fargo | $35.00 |
| 2/23/2021 | 59,247 | CMTRX00002743 | Bank Transaction Entry | WDL000012186 | Wells Fargo | $35.00 |
| 2/23/2021 | 59,248 | CMTRX00002743 | Bank Transaction Entry | WDL000012187 | Wells Fargo | $35.00 |
| 2/23/2021 | 59,249 | CMTRX00002744 | Bank Transaction Entry | WDL000012185 | Wells Fargo | $35.00 |
| 2/23/2021 | 59,250 | CMTRX00002744 | Bank Transaction Entry | WDL000012186 | Wells Fargo | $35.00 |
| 2/23/2021 | 59,251 | CMTRX00002744 | Bank Transaction Entry | WDL000012187 | Wells Fargo | $35.00 |
| 2/23/2021 | 59,235 | CMTRX00002742 | Bank Transaction Entry | IAJ000012173 | zuppler | $11.23 |
| 2/24/2021 | 59,235 | CMTRX00002742 | Bank Transaction Entry | IAJ000012175 | Door Dash | $122.21 |
| 2/24/2021 | 59,236 | CMTRX00002742 | Bank Transaction Entry | IAJ000012176 | Stripe | $401.79 |
| 2/25/2021 | 58,962 | CMTRX00002730 | Bank Transaction Entry | IAJ000012074 | NCR | $5,371.78 |
| 2/25/2021 | 58,965 | PMPAY00001782 | Cash | 206011510 | Gordon Food Service Inc. | $555.54 |
| 2/25/2021 | 58,986 | PMPAY00001786 | Cash | 43000098971297 | Empire Distributors, Inc. | $359.90 |
| 2/25/2021 | 58,987 | PMPAY00001786 | Cash | 43000098974562 | National Distributors | $500.33 |
| 2/25/2021 | 59,237 | CMTRX00002742 | Bank Transaction Entry | IAJ000012177 | Door Dash | $22.25 |
| 2/25/2021 | 59,238 | CMTRX00002742 | Bank Transaction Entry | IAJ000012161 | Stripe | $64.89 |
| 2/25/2021 | 59,239 | CMXFR00000531 | | | | $1,288.21 |
| 2/25/2021 | 59,240 | CMXFR00000531 | | | | $33.20 |
| 2/26/2021 | 58,963 | CMTRX00002730 | Bank Transaction Entry | IAJ000012075 | NCR | $3,356.39 |
| 2/26/2021 | 58,988 | CMTRX00002732 | Bank Transaction Entry | 43000099034712 | FINTECH REFUND | $13.00 |

| System: | 3/19/2021 | 3:40:02 PM | | DETAILED TRIAL BALANCE BY PERIOD FOR 2021 | | | Page: | 4 |
| User Date: | 3/19/2021 | | | Restaurant 104 LLC | | | User ID: | seapen |

| 2/26/2021 | 58,989 | PMPAY00001787 | Cash | 91408599001457 | Atlanta Beverage | | | $494.00 |
| 2/26/2021 | 58,990 | PMPAY00001787 | Cash | 43000099043763 | Georgia Crown | | | $219.14 |
| 2/26/2021 | 58,991 | PMPAY00001787 | Cash | 91408599000393 | United Distributors | | | $1,184.69 |
| 2/26/2021 | 59,241 | CMTRX00002742 | Bank Transaction Entry | IAJ000012179 | Grubhub | | $93.52 | |
| 2/26/2021 | 59,242 | CMTRX00002742 | Bank Transaction Entry | IAJ000012182 | Door Dash | | $102.68 | |
| 2/26/2021 | 59,243 | CMTRX00002742 | Bank Transaction Entry | IAJ000012183 | Stripe | | $143.62 | |
| 2/26/2021 | 59,244 | CMTRX00002742 | Bank Transaction Entry | WDL000012184 | Wells Fargo | | | $5.46 |
| 2/28/2021 | 59,245 | PMVPY00000271 | Cash | 200611414 | City of Atlanta | | $1,219.13 | |
| Entries: | 191 | | | | | | | |

| | | | | Net Change | | Ending Balance | | |
| | | | February    Subtotals: | ($12,430.63) | | ($23,755.99) | $166,405.11 | $178,835.74 |
| Account: | 51-11035 | | Totals: | ($12,430.63) | | ($23,755.99) | $166,405.11 | $178,835.74 |

| Account: | 51-11040 | | | Description: DIP Tax Account Cash | | Beginning Balance: | | ($3,518.40) |
| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | | Debit | Credit |
| 2/1/2021 | 59,158 | CMXFR00000531 | | | | | $1,790.00 | |
| 2/1/2021 | 59,255 | CMTRX00002745 | Bank Transaction Entry | WDL000012191 | Wells Fargo | | | $35.00 |
| 2/1/2021 | 59,256 | CMTRX00002745 | Bank Transaction Entry | WDL000012192 | IRS | | | $1,790.50 |
| 2/16/2021 | 59,200 | CMXFR00000531 | | | | | $1,068.56 | |
| 2/16/2021 | 59,257 | CMTRX00002745 | Bank Transaction Entry | WDL000012193 | GA DOR | | | $1,068.56 |
| 2/23/2021 | 59,258 | CMTRX00002745 | Bank Transaction Entry | WDL000012194 | Wells Fargo | | | $35.00 |
| 2/23/2021 | 59,259 | CMTRX00002745 | Bank Transaction Entry | WDL000012195 | Wells Fargo | | | $10.00 |
| 2/25/2021 | 59,240 | CMXFR00000531 | | | | | $33.20 | |
| Entries: | 8 | | | | | | | |

| | | | | Net Change | | Ending Balance | | |
| | | | February    Subtotals: | ($47.30) | | ($3,565.70) | $2,891.76 | $2,939.06 |
| Account: | 51-11040 | | Totals: | ($47.30) | | ($3,565.70) | $2,891.76 | $2,939.06 |

| Account: | 51-11045 | | | Description: DIP Payroll Account | | Beginning Balance: | | $336.48 |
| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | | Debit | Credit |
| 2/1/2021 | 59,159 | CMXFR00000531 | | | | | $8,000.00 | |
| 2/3/2021 | 59,165 | CMXFR00000531 | | | | | $5,646.57 | |
| 2/9/2021 | 58,711 | UPRCC00000456 | | 510309 | ADAMS, AMBER N. | | | $12.34 |
| 2/9/2021 | 58,712 | UPRCC00000456 | | 510310 | ALLEN, TAYLOR | | | $317.30 |
| 2/9/2021 | 58,713 | UPRCC00000456 | | 510311 | FERNANDEZ-ARRIETA, DEVON C. | | | $16.67 |
| 2/9/2021 | 58,714 | UPRCC00000456 | | 510312 | BARNES, SASHA M. | | | $171.64 |
| 2/9/2021 | 58,715 | UPRCC00000456 | | 510313 | BOYNTON, SUSAN J. | | | $42.73 |
| 2/9/2021 | 58,716 | UPRCC00000456 | | 510314 | BRANSFORD, PATRICK D. | | | $1,326.26 |
| 2/9/2021 | 58,718 | UPRCC00000456 | | 510316 | CRUZ, AZUCENA | | | $1,054.54 |
| 2/9/2021 | 58,719 | UPRCC00000456 | | 510317 | DAVIS, DESIREE | | | $319.56 |
| 2/9/2021 | 58,720 | UPRCC00000456 | | 510318 | DAVIS, NIYA | | | $11.18 |
| 2/9/2021 | 58,721 | UPRCC00000456 | | 510319 | DEBERRY, ALAN J. | | | $1,705.79 |
| 2/9/2021 | 58,722 | UPRCC00000456 | | 510320 | FLOURNOY, CAITLIN | | | $477.22 |
| 2/9/2021 | 58,723 | UPRCC00000456 | | 510321 | FLOWERS, CARROL | | | $23.12 |
| 2/9/2021 | 58,725 | UPRCC00000456 | | 510323 | GARCIA, EVERARDO | | | $1,995.10 |
| 2/9/2021 | 58,726 | UPRCC00000456 | | 510324 | GARCIA, ANA | | | $381.50 |
| 2/9/2021 | 58,727 | UPRCC00000456 | | 510325 | GARCIA, MARIA | | | $95.13 |
| 2/9/2021 | 58,728 | UPRCC00000456 | | 510326 | GOMEZ, LORENZO | | | $778.58 |
| 2/9/2021 | 58,729 | UPRCC00000456 | | 510327 | JOHNSON, SHAQUANNE T. | | | $18.40 |
| 2/9/2021 | 58,731 | UPRCC00000456 | | 510329 | MARTINEZ, JOSE L | | | $1,061.59 |
| 2/9/2021 | 58,732 | UPRCC00000456 | | 510331 | MUZAC, FRANCES | | | $38.78 |
| 2/9/2021 | 58,734 | UPRCC00000456 | | 510332 | ODUAH, DANIEL | | | $5.17 |
| 2/9/2021 | 58,735 | UPRCC00000456 | | 510333 | PALMA, DAVID V. | | | $451.77 |
| 2/9/2021 | 58,736 | UPRCC00000456 | | 510334 | PARTUS, FREDERICK P. | | | $92.96 |
| 2/9/2021 | 58,737 | UPRCC00000456 | | 510335 | PERALTA, GERARDO J. | | | $1,054.73 |
| 2/9/2021 | 58,738 | UPRCC00000456 | | 510336 | RAMIREZ, PEDRO | | | $1,261.61 |
| 2/9/2021 | 58,739 | UPRCC00000456 | | 510337 | RAYON, MIGUEL A. | | | $118.86 |
| 2/9/2021 | 58,740 | UPRCC00000456 | | 510338 | SCALES, ERICA | | | $22.64 |
| 2/9/2021 | 58,741 | UPRCC00000456 | | 510339 | VOYLES, CHRISTOPHER I. | | | $1,326.96 |
| 2/9/2021 | 58,742 | UPRCC00000456 | | 510340 | WALTERS, EBONEE | | | $11.11 |
| 2/9/2021 | 58,743 | UPRCC00000457 | | 510341 | PERALTA, GERARDO J. | | | $1,092.97 |

| System: | 3/19/2021 | 3:40:02 PM | | DETAILED TRIAL BALANCE BY PERIOD FOR 2021 | | | | Page: | 5 | |
|---|---|---|---|---|---|---|---|---|---|---|
| User Date: | 3/19/2021 | | | Restaurant 104 LLC | | | | User ID: | seapen | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2021 | 59,210 | CMXFR00000531 | | | | | $7,000.00 | | |
| 2/18/2021 | 59,217 | CMXFR00000531 | | | | | $3,000.00 | | |
| 2/19/2021 | 59,224 | CMXFR00000531 | | | | | $1,000.00 | | |
| 2/23/2021 | 59,233 | CMXFR00000531 | | | | | $3,000.00 | | |
| 2/23/2021 | 59,252 | CMTRX00002744 | Bank Transaction Entry | WDL000012188 | wells fargo | | | $35.00 | |
| 2/23/2021 | 59,253 | CMTRX00002744 | Bank Transaction Entry | WDL000012189 | Wells Fargo | | | $35.00 | |
| 2/23/2021 | 59,254 | CMTRX00002744 | Bank Transaction Entry | WDL000012190 | Wells Fargo | | | $35.00 | |
| 2/25/2021 | 59,239 | CMXFR00000531 | | | | | $1,268.21 | | |
| Entries: | 38 | | | | Net Change | Ending Balance | | | |
| | | | | February | Subtotals: | $13,541.57 | $13,878.05 | $28,934.78 | $15,393.21 |
| Account: | 51-11045 | | | | Totals: | $13,541.57 | $13,878.05 | $28,934.78 | $15,393.21 |

| | Accounts | Beginning Balance | Net Change | Ending Balance | Debit | Credit |
|---|---|---|---|---|---|---|
| Grand Totals: | 3 | ($14,507.28) | $1,063.64 | ($13,443.64) | $198,231.65 | $197,168.01 |

# Wells Fargo Business Choice Checking

February 28, 2021  ■  Page 1 of 9



RESTAURANT 104 LLC
DBA HUDSON GRILLE SANDY SPRINGS
DEBTOR IN POSSESSION
CH11 CASE #20-70720 (NGA)
183 12TH ST NE
ATLANTA GA 30309-4008

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711
**1-800-CALL-WELLS**  (1-800-225-5935)
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive
tools, and other resources on the topics of business growth, credit, cash flow
management, business planning, technology, marketing, and more.

### Account options

*A check mark in the box indicates you have these convenient
services with your account(s).  Go to wellsfargo.com/biz or
call the number above if you have questions or if you would
like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 2/1 | $20,897.93 |
| Deposits/Credits | 137,979.25 |
| Withdrawals/Debits | - 149,444.22 |
| **Ending balance on 2/28** | **$9,432.96** |

Account number:  ████9896

**RESTAURANT 104 LLC**
**DBA HUDSON GRILLE SANDY SPRINGS**
**DEBTOR IN POSSESSION**
**CH11 CASE #20-70720 (NGA)**
*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  061000227

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo branch.

February 28, 2021 ■ Page 2 of 9



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/1 | | Doordash, Inc. Sandy Spri St-L2J3M6Q4C7B4 Restaurant Group Mange | 35.22 | | |
| 2/1 | | Stripe Transfer St-x0S3I3B8W9G0 Restaurant 104 LLC | 78.52 | | |
| 2/1 | | Bankcard Ps 210129 454045100001817 Hudson Grille Sandy Sp | 2,227.93 | | |
| 2/1 | | Online Transfer to Restaurant 104 LLC Ref #Ib09Qy4Ldf Business Checking 940 Payment | | 1,790.00 | |
| 2/1 | | Online Transfer to Restaurant 104 LLC Ref #Ib09Qy4Nvr Business Checking Payroll | | 8,000.00 | |
| 2/1 | 510079 | Check | | 107.33 | |
| 2/1 | < | Business to Business ACH Debit - United Distribut Fintecheft 012921 xxxxx6127 Metrotainment Cafes Db | | 256.39 | |
| 2/1 | < | Business to Business ACH Debit - Atlanta Beverage Fintecheft 012921 xxxxx6127 Metrotainment Cafes Db | | 769.55 | |
| 2/1 | < | Business to Business ACH Debit - Georgia Crown Di Fintecheft 012921 xxxxx6127 Metrotainment Cafes Db | | 166.14 | |
| 2/1 | < | Business to Business ACH Debit - National Distrib Fintecheft 012921 xxxxx6127 Metrotainment Cafes Db | | 171.91 | |
| 2/1 | | Comcast Cable 210130 4469087 Restaurant *Management | | 289.26 | |
| 2/1 | 510076 | Check | | 290.76 | |
| 2/1 | 510078 | Check | | 195.00 | 11,203.26 |
| 2/2 | | Doordash, Inc. Sandy Spri St-W2Q9K2T2L7Y1 Restaurant Group Mange | 50.19 | | |
| 2/2 | | Stripe Transfer St-T7J0G7G0V5K9 Restaurant 104 LLC | 85.46 | | |
| 2/2 | | Uber USA 6787 EDI Paymnt Feb 01 Rla7G59Bjs84QM0 Ref*TN*Rla7G59Bjs\ | 491.43 | | |
| 2/2 | | Bankcard Ncr Ps 210201 454045100001817 Hudson Grille Sandy Sp | 2,816.02 | | |
| 2/2 | | Bankcard Ncr Ps 210201 454045100001817 Hudson Grille Sandy Sp | 3,863.86 | | |
| 2/2 | | Bankcard Ncr Ps 210201 454045100001817 Hudson Grille Sandy Sp | 5,508.19 | | |
| 2/2 | 510094 | Cashed Check | | 1,732.67 | |
| 2/2 | < | Business to Business ACH Debit - General Wholesal Fintecheft 020121 xxxxx6127 Metrotainment Cafes Db | | 95.88 | |
| 2/2 | < | Business to Business ACH Debit - United Distribut Fintecheft 020121 xxxxx6127 Metrotainment Cafes Db | | 194.00 | |
| 2/2 | < | Business to Business ACH Debit - Savannah Distrib Fintecheft 020121 xxxxx6127 Metrotainment Cafes Db | | 245.06 | |
| 2/2 | < | Business to Business ACH Debit - Bankcard Ncr Ps 210201 454045100001817 Hudson Grille Sandy Sp | | 2,249.68 | |
| 2/2 | < | Business to Business ACH Debit - Gordon Food Serv AR Payment 0001-100121564 Hudson Grille (Sandy S | | 5,602.91 | |
| 2/2 | 510080 | Check | | 755.00 | 13,143.21 |
| 2/3 | | Zuppler Onl. Foo Bill.Com 016Ggucsm1on6B5 Zuppler Onl. Food Order Bill.Com 016Ggucsm1on6B5 | 15.11 | | |
| 2/3 | | Doordash, Inc. Sandy Spri St-A8O0G8P5x4E2 Restaurant Group Mange | 34.87 | | |
| 2/3 | | Online Transfer to Restaurant 104 LLC Ref #Ib09Rdxxrk Business Checking Payroll | | 5,646.57 | |
| 2/3 | < | Business to Business ACH Debit - Merchant Bankcd Discount 210202 498302986886 Hudson Grille Sandy Sp | | 67.95 | |
| 2/3 | 510077 | Check | | 194.66 | |
| 2/3 | 510046 | Check | | 525.82 | 6,758.19 |
| 2/4 | | Zifty LLC Settlement Jan 28 Hudson Grille Sandy Sp | 16.05 | | |
| 2/4 | | Doordash, Inc. Sandy Spri St-V8N3D0R7C4C1 Restaurant Group Mange | 82.01 | | |
| 2/4 | | Bankcard Ncr Ps 210203 454045100001817 Hudson Grille Sandy Sp | 3,931.95 | | |

February 28, 2021 ▪ Page 3 of 9



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 2/4 | < | Business to Business ACH Debit - Stripe Transfer St-H9Q2C8H1Y6x5 Restaurant 104 LLC | | 0.15 | |
| 2/4 | | Business to Business ACH Debit - Gordon Food Serv AR Payment 0001-100121564 Hudson Grille (Sandy S | | 4,453.82 | 6,334.23 |
| 2/5 | | Grubhub Inc Feb Actvty 21020503Deexyxq Restaurant 104 LLC | 17.49 | | |
| 2/5 | | Doordash, Inc. Sandy Spri St-R4P2G3Y0W0x5 Restaurant Group Mange | 18.40 | | |
| 2/5 | | Grubhub Inc Jan Actvty 21020501Deexyxq Restaurant 104 LLC | 191.97 | | |
| 2/5 | | Bankcard Ncr Ps 210204 454045100001817 Hudson Grille Sandy Sp | 2,436.48 | | |
| 2/5 | < | Business to Business ACH Debit - Stripe Transfer St-T2P6R9D4E0x1 Restaurant 104 LLC | | 0.30 | |
| 2/5 | < | Business to Business ACH Debit - National Distrib Fintecheft 020421 xxxxx6127 Metrotainment Cafes Db | | 310.18 | |
| 2/5 | < | Business to Business ACH Debit - Empire Distribut Fintecheft 020421 xxxxx6127 Metrotainment Cafes Db | | 552.88 | |
| 2/5 | 510087 | Check | | 549.93 | |
| 2/5 | 510086 | Check | | 622.01 | |
| 2/5 | 510085 | Check | | 753.69 | 6,209.58 |
| 2/8 | | Doordash, Inc. Sandy Spri St-F7x8A3U5P0K9 Restaurant Group Mange | 18.40 | | |
| 2/8 | | Empire Distribut Fintecheft 020521 xxxxx6127 Metrotainment Cafes Db | 31.39 | | |
| 2/8 | | Stripe Transfer St-F2Q8J5S5C9J2 Restaurant 104 LLC | 51.92 | | |
| 2/8 | | Bankcard Ncr Ps 210205 454045100001817 Hudson Grille Sandy Sp | 2,574.33 | | |
| 2/8 | | WT Fed#00533 Ameris Bank /Org=Restaurant Group Management LLC Srf# 999042508 Trn#210208102391 Rfb# | 20,000.00 | | |
| 2/8 | | Wire Trans Svc Charge - Sequence: 210208102391 Srf# 999042508 Trn#210208102391 Rfb# | | 15.00 | |
| 2/8 | < | Business to Business ACH Debit - United Distribut Fintecheft 020521 xxxxx6127 Metrotainment Cafes Db | | 506.75 | |
| 2/8 | < | Business to Business ACH Debit - Atlanta Beverage Fintecheft 020521 xxxxx6127 Metrotainment Cafes Db | | 714.05 | |
| 2/8 | 510093 | Check | | 1,412.42 | 26,237.40 |
| 2/9 | | Doordash, Inc. Sandy Spri St-S9G4H1S0A7G4 Restaurant Group Mange | 147.15 | | |
| 2/9 | | Uber USA 6787 EDI Paymnt Feb 08 Upgax89Kc9Urxyx Ref*TN*Upgax89Kc9\ | 1,303.83 | | |
| 2/9 | | Bankcard Ncr Ps 210208 454045100001817 Hudson Grille Sandy Sp | 4,626.24 | | |
| 2/9 | | Bankcard Ncr Ps 210208 454045100001817 Hudson Grille Sandy Sp | 5,914.06 | | |
| 2/9 | | Bankcard Ncr Ps 210208 454045100001817 Hudson Grille Sandy Sp | 10,976.62 | | |
| 2/9 | | Deposit | 22.00 | | |
| 2/9 | 5100 | Cashed Check | | 2,055.82 | |
| 2/9 | < | Business to Business ACH Debit - Fintech.Net Fintecheft 020821 xxxxx6127 Metrotainment Cafes Db | | 53.30 | |
| 2/9 | < | Business to Business ACH Debit - Merchant Bankcd Chargeback 210208 498302986886 Hudson Grille Sandy Sp | | 126.78 | |
| 2/9 | < | Business to Business ACH Debit - General Wholesal Fintecheft 020821 xxxxx6127 Metrotainment Cafes Db | | 133.40 | |
| 2/9 | < | Business to Business ACH Debit - Savannah Distrib Fintecheft 020821 xxxxx6127 Metrotainment Cafes Db | | 512.98 | |
| 2/9 | < | Business to Business ACH Debit - Gordon Food Serv AR Payment 0001-100121564 Hudson Grille (Sandy S | | 6,925.77 | |
| 2/9 | 510091 | Check | | 55.02 | |
| 2/9 | 5115 | Check | | 20,000.00 | 19,364.23 |
| 2/10 | | Doordash, Inc. Sandy Spri St-F7S5P8W4T3R5 Restaurant Group Mange | 64.35 | | |

February 28, 2021 ∎ Page 4 of 9



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 2/10 | | Zuppler Onl. Foo Bill.Com 016Dwhfmy1Oxdz2 Zuppler Onl. Food Order Bill.Com 016Dwhfmy1Oxdz2 | 214.97 | | |
| 2/10 | | Stripe Transfer St-V3I0A3V1T9B3 Restaurant 104 LLC | 247.06 | | |
| 2/10 | | Bankcard Ncr Ps 210209 454045100001817 Hudson Grille Sandy Sp | 4,143.11 | | 24,033.72 |
| 2/11 | | Stripe Transfer St-P1D4C2A3S9D3 Restaurant 104 LLC | 3.46 | | |
| 2/11 | | Zifty LLC Settlement Feb 04 Hudson Grille Sandy Sp | 20.71 | | |
| 2/11 | | Doordash, Inc. Sandy Spri St-D9V2G3Y4I1U9 Restaurant Group Mange | 121.76 | | |
| 2/11 | < | Business to Business ACH Debit - United Distribut Fintecheh 021021 xxxxx6127 Metrotainment Cafes Db | | 126.00 | |
| 2/11 | < | Business to Business ACH Debit - Gordon Food Serv AR Payment 0001-100121564 Hudson Grille (Sandy S | | 2,228.91 | |
| 2/11 | | Gpc Gpc Ebill 0938800116Chm Restaurant 104 LLC | | 4,823.15 | 17,001.59 |
| 2/12 | | Doordash, Inc. Sandy Spri St-J8O9J8M2W2x9 Restaurant Group Mange | 104.17 | | |
| 2/12 | | Grubhub Inc Feb Actvty 21021210Deexyxq Restaurant 104 LLC | 239.16 | | |
| 2/12 | | Bankcard Ncr Ps 210211 454045100001817 Hudson Grille Sandy Sp | 4,214.29 | | |
| 2/12 | | WT Fed#00221 Ameris Bank /Org=Restaurant Group Management LLC Srf# 1677080025 Trn#210212042348 Rfb# | 5,000.00 | | |
| 2/12 | | WT Fed#00699 Ameris Bank /Org=Restaurant Group Management LLC Srf# 2696782691 Trn#210212108551 Rfb# | 1,850.00 | | |
| 2/12 | | Wire Trans Svc Charge - Sequence: 210212042348 Srf# 1677080025 Trn#210212042348 Rfb# | | 15.00 | |
| 2/12 | | Wire Trans Svc Charge - Sequence: 210212108551 Srf# 2696782691 Trn#210212108551 Rfb# | | 15.00 | |
| 2/12 | 510096 | Check | | 22,777.74 | |
| 2/12 | < | Business to Business ACH Debit - Stripe Transfer St-I8J1J1I4T0B7 Restaurant 104 LLC | | 0.15 | |
| 2/12 | | Comcast Cable 210211 9809437 Restaurant *Management | | 237.01 | |
| 2/12 | < | Business to Business ACH Debit - Joe Hand Promoti 2153649000 210211 202102111022237 Restaurant LLC | | 360.00 | |
| 2/12 | < | Business to Business ACH Debit - Empire Distribut Fintecheft 021121 xxxxx6127 Metrotainment Cafes Db | | 743.65 | |
| 2/12 | < | Business to Business ACH Debit - National Distrib Fintecheft 021121 xxxxx6127 Metrotainment Cafes Db | | 795.42 | |
| 2/12 | 510092 | Check | | 442.41 | 3,022.83 |
| 2/16 | | Doordash, Inc. Sandy Spri St-J2S3U0V1C6M6 Restaurant Group Mange | 37.09 | | |
| 2/16 | | Doordash, Inc. Sandy Spri St-F1R5L8L4O4x5 Restaurant Group Mange | 52.34 | | |
| 2/16 | | Online Transfer to Restaurant 104 LLC Ref #Ib09Tfhqz9 Business Checking Withholding | | 1,068.56 | |
| 2/16 | < | Business to Business ACH Debit - Dsi Finance Achitems 9787 Metrotnmt/Rest-Sandysp | | 486.88 | |
| 2/16 | < | Business to Business ACH Debit - United Distribut Fintecheft 021221 xxxxx6127 Metrotainment Cafes Db | | 609.19 | |
| 2/16 | < | Business to Business ACH Debit - Atlanta Beverage Fintecheft 021221 xxxxx6127 Metrotainment Cafes Db | | 771.10 | |
| 2/16 | < | Business to Business ACH Debit - Stripe Transfer St-Y2C2Z0R0H3Z5 Restaurant 104 LLC | | 0.10 | |
| 2/16 | < | Business to Business ACH Debit - Georgia Crown Di Fintecheft 021221 xxxxx6127 Metrotainment Cafes Db | | 673.80 | -497.37 |
| 2/17 | 510098 | Check | | 622.14 | |
| 2/17 | 510070 | Check | | 624.39 | |
| 2/17 | | DIRECTV DIRECTV 210213 3826254 *Hudson Grille | | 4,919.76 | |
| 2/17 | | Overdraft Fee for a Transaction Posted on 02/16 $673.80 Georgia Crown Di Fintecheft 021221 xxxxx6 127 Metrotainment Cafes Db | | 35.00 | |
| 2/17 | | Overdraft Fee for a Transaction Received on 02/16 $3,519.88 Gordon Food Serv AR Payment 0001-1001215 64 Hudson Grille (Sandy S | | 35.00 | |

February 28, 2021 ∎ Page 5 of 9



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/17 | | Overdraft Fee for a Transaction Received on 02/16 $4,919.76 DIRECTV DIRECTV 210213 3826254 *Hudson Grille | | 35.00 | |
| 2/17 | | Overdraft Fee for a Transaction Received on 02/16 $622.14 Check # 510098 | | 35.00 | |
| 2/17 | | Overdraft Fee for a Transaction Received on 02/16 $624.39 Check # 510070 | | 35.00 | |
| 2/17 | < | Business to Business ACH Debit - Gordon Food Serv AR Payment 0001-100121564 Hudson Grille (Sandy S | | 3,519.88 | |
| 2/17 | | Doordash, Inc. Sandy Spri St-T7A1Z4Y5x4L3 Restaurant Group Mange | 49.12 | | |
| 2/17 | | Uber USA 6787 EDI Paymnt Feb 14 5Ytypof4O7Wveys Ref*TN*5Ytypof4O7\ | 992.05 | | |
| 2/17 | | Bankcard Ncr Ps 210215 454045100001817 Hudson Grille Sandy Sp | 2,268.08 | | |
| 2/17 | | Bankcard Ncr Ps 210215 454045100001817 Hudson Grille Sandy Sp | 3,958.02 | | |
| 2/17 | | Bankcard Ncr Ps 210215 454045100001817 Hudson Grille Sandy Sp | 4,183.62 | | |
| 2/17 | | Bankcard Ncr Ps 210215 454045100001817 Hudson Grille Sandy Sp | 6,912.01 | | |
| 2/17 | | Online Transfer to Restaurant 104 LLC Ref #Ib09V3K697 Business Checking Payroll | | 7,000.00 | |
| 2/17 | < | Business to Business ACH Debit - Stripe Transfer St-B0U4W2Y1I4F2 Restaurant 104 LLC | | 0.15 | |
| 2/17 | < | Business to Business ACH Debit - General Wholesal Fintecheft 021621 xxxxx6127 Metrotainment Cafes Db | | 371.88 | 632.33 |
| 2/18 | | Zuppler Onl. Foo Bill.Com 016Vktyxz1P7Yj7 Zuppler Onl. Food Order Bill.Com 016Vktyxz1P7Yj7 | 89.41 | | |
| 2/18 | | Doordash, Inc. Sandy Spri St-Z1P4V4P4R5T7 Restaurant Group Mange | 113.43 | | |
| 2/18 | | Stripe Transfer St-R3S2B1Y2x1A4 Restaurant 104 LLC | 197.02 | | |
| 2/18 | | Bankcard Ncr Ps 210217 454045100001817 Hudson Grille Sandy Sp | 4,978.36 | | |
| 2/18 | | WT Fed#00948 Ameris Bank /Org=Restaurant Group Management LLC Srf# 1810817933 Trn#210218181674 Rfb# | 700.00 | | |
| 2/18 | | Wire Trans Svc Charge - Sequence: 210218181674 Srf# 1810817933 Trn#210218181674 Rfb# | | 15.00 | |
| 2/18 | | Online Transfer to Restaurant 104 LLC Ref #Ib09V8St2V Business Checking Payroll | | 3,000.00 | |
| 2/18 | < | Business to Business ACH Debit - Gordon Food Serv AR Payment 0001-100121564 Hudson Grille (Sandy S | | 2,154.43 | |
| 2/18 | 510099 | Check | | 1,279.68 | 261.44 |
| 2/19 | | Stripe Transfer St-W5B4B3Y5B3F0 Restaurant 104 LLC | 10.02 | | |
| 2/19 | | Doordash, Inc. Sandy Spri St-F8l3H9N9H0F4 Restaurant Group Mange | 33.72 | | |
| 2/19 | | Grubhub Inc Feb Actvty 21021917Deexyxq Restaurant 104 LLC | 111.74 | | |
| 2/19 | | Bankcard Ncr Ps 210218 454045100001817 Hudson Grille Sandy Sp | 1,890.01 | | |
| 2/19 | | Deposit | 382.00 | | |
| 2/19 | | Deposit | 150.00 | | |
| 2/19 | | Deposit | 95.00 | | |
| 2/19 | | Online Transfer to Restaurant 104 LLC Ref #Ib09Vh9Brh Business Checking Payroll | | 1,000.00 | |
| 2/19 | 5101 | Cashed Check | | 822.07 | |
| 2/19 | < | Business to Business ACH Debit - Gordon Food Serv AR Payment 0001-100121564 Hudson Grille (Sandy S | | 155.36 | |
| 2/19 | < | Business to Business ACH Debit - National Distrib Fintecheft 021821 xxxxx6127 Metrotainment Cafes Db | | 183.55 | |
| 2/19 | < | Business to Business ACH Debit - Empire Distribut Fintecheft 021821 xxxxx6127 Metrotainment Cafes Db | | 615.45 | |
| 2/19 | 510100 | Check | | 129.30 | 28.20 |
| 2/22 | | Zifty LLC Settlement Feb 16 Hudson Grille Sandy Sp | 19.90 | | |

February 28, 2021 ▪ Page 6 of 9



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 2/22 | | Doordash, Inc. Sandy Spri St-H2M5N9G5A5Y8 Restaurant Group Mange | 44.42 | | |
| 2/22 | | Bankcard Ncr Ps 210219 454045100001817 Hudson Grille Sandy Sp | 2,654.07 | | |
| 2/22 | < | Business to Business ACH Debit - United Distribut Fintecheft 021921 xxxxx6127 Metrotainment Cafes Db | | 220.77 | |
| 2/22 | 510102 | Check | | 650.00 | |
| 2/22 | 510101 | Check | | 1,950.00 | |
| 2/22 | < | Business to Business ACH Debit - Georgia Crown Di Fintecheft 021921 xxxxx6127 Metrotainment Cafes Db | | 234.66 | |
| 2/22 | 510104 | Check | | 290.76 | -599.60 |
| 2/23 | 510105 | Check | | 313.36 | |
| 2/23 | | Overdraft Fee for a Transaction Posted on 02/22 $1,950.00 Check # 510101 | | 35.00 | |
| 2/23 | | Overdraft Fee for a Transaction Posted on 02/22 $234.66 Georgia Crown Di Fintecheft 021921 xxxxx6 127 Metrotainment Cafes Db | | 35.00 | |
| 2/23 | | Overdraft Fee for a Transaction Posted on 02/22 $290.76 Check # 510104 | | 35.00 | |
| 2/23 | | Overdraft Fee for a Transaction Received on 02/22 $313.36 Check # 510105 | | 35.00 | |
| 2/23 | | Stripe Transfer St-A4I5M3I7U6Y7 Restaurant 104 LLC | 122.72 | | |
| 2/23 | | Doordash, Inc. Sandy Spri St-C9Q4J5D5T4R9 Restaurant Group Mange | 127.82 | | |
| 2/23 | | Empire Distribut Fintecheft 022221 xxxxx6127 Metrotainment Cafes Db | 150.00 | | |
| 2/23 | | Uber USA 6787 EDI Paymnt Feb 21 5Zf6Nnx3Xuf10MO Ref*TN*5Zf6Nnx3Xu\ | 1,418.90 | | |
| 2/23 | | Bankcard Ncr Ps 210222 454045100001817 Hudson Grille Sandy Sp | 3,488.60 | | |
| 2/23 | | Bankcard Ncr Ps 210222 454045100001817 Hudson Grille Sandy Sp | 4,440.42 | | |
| 2/23 | | Bankcard Ncr Ps 210222 454045100001817 Hudson Grille Sandy Sp | 4,828.87 | | |
| 2/23 | | Online Transfer to Restaurant 104 LLC Ref #Ib09W6NW8N Business Checking Payroll | | 3,000.00 | |
| 2/23 | < | Business to Business ACH Debit - General Wholesal Fintecheft 022221 xxxxx6127 Metrotainment Cafes Db | | 158.89 | |
| 2/23 | < | Business to Business ACH Debit - Savannah Distrib Fintecheft 022221 xxxxx6127 Metrotainment Cafes Db | | 192.00 | |
| 2/23 | < | Business to Business ACH Debit - Gordon Food Serv AR Payment 0001-100121564 Hudson Grille (Sandy S | | 7,162.42 | 3,011.06 |
| 2/24 | | Zuppler Onl. Foo Bill.Com 016Dexfsk1Pg9H5 Zuppler Onl. Food Order Bill.Com 016Dexfsk1Pg9H5 | 11.23 | | |
| 2/24 | | Doordash, Inc. Sandy Spri St-M9Z0C2L7F7K5 Restaurant Group Mange | 122.21 | | |
| 2/24 | | Stripe Transfer St-H5Y2B9A4Q2x6 Restaurant 104 LLC | 401.79 | | 3,546.29 |
| 2/25 | | Doordash, Inc. Sandy Spri St-W6D8T4U4M5C7 Restaurant Group Mange | 22.25 | | |
| 2/25 | | Stripe Transfer St-F1S9G6I3Q1C6 Restaurant 104 LLC | 64.89 | | |
| 2/25 | | Bankcard Ncr Ps 210224 454045100001817 Hudson Grille Sandy Sp | 5,371.78 | | |
| 2/25 | | Online Transfer to Restaurant 104 LLC Ref #Ib09Wkx8BT Business Checking Payroll | | 1,288.21 | |
| 2/25 | | Online Transfer to Restaurant 104 LLC Business Checking xxxxxx9888 Ref #Ib09Wkxcxl on 02/25/21 | | 33.20 | |
| 2/25 | < | Business to Business ACH Debit - Gordon Food Serv AR Payment 0001-100121564 Hudson Grille (Sandy S | | 555.54 | 7,128.26 |
| 2/26 | | Grubhub Inc Feb Actvty 21022624Deexyxq Restaurant 104 LLC | 93.52 | | |
| 2/26 | | Doordash, Inc. Sandy Spri St-E9V7V5F7U2J2 Restaurant Group Mange | 102.68 | | |
| 2/26 | | Stripe Transfer St-H4B9J5G6W6A8 Restaurant 104 LLC | 143.62 | | |

February 28, 2021  ■  Page 7 of 9



WELLS FARGO

### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 2/26 | | Bankcard Ncr Ps 210225 454045100001817 Hudson Grille Sandy Sp | 3,356.39 | | |
| 2/26 | < | Business to Business ACH Debit - Empire Distribut Fintecheft 022521 xxxxx6127 Metrotainment Cafes Db | | 359.90 | |
| 2/26 | < | Business to Business ACH Debit - National Distrib Fintecheft 022521 xxxxx6127 Metrotainment Cafes Db | | 500.33 | |
| 2/26 | 510090 | Check | | 525.82 | |
| 2/26 | | Currency Ordered Fee | | 5.46 | 9,432.96 |
| **Ending balance on 2/28** | | | | | **9,432.96** |
| **Totals** | | | **$137,979.25** | **$149,444.22** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

### Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 5100 | 2/9 | 2,055.82 | 510080 | 2/2 | 755.00 | 510096 * | 2/12 | 22,777.74 |
| 5101 | 2/19 | 822.07 | 510085 * | 2/5 | 753.69 | 510098 * | 2/17 | 622.14 |
| 5115 * | 2/9 | 20,000.00 | 510086 | 2/5 | 622.01 | 510099 | 2/18 | 1,279.68 |
| 510046 * | 2/3 | 525.82 | 510087 | 2/5 | 549.93 | 510100 | 2/19 | 129.30 |
| 510070 * | 2/17 | 624.39 | 510090 * | 2/26 | 525.82 | 510101 | 2/22 | 1,950.00 |
| 510076 * | 2/1 | 290.76 | 510091 | 2/9 | 55.02 | 510102 | 2/22 | 650.00 |
| 510077 | 2/3 | 194.66 | 510092 | 2/12 | 442.41 | 510104 * | 2/22 | 290.76 |
| 510078 | 2/1 | 195.00 | 510093 | 2/8 | 1,412.42 | 510105 | 2/23 | 313.36 |
| 510079 | 2/1 | 107.33 | 510094 | 2/2 | 1,732.67 | | | |

\* *Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/01/2021 - 02/28/2021 | Standard monthly service fee $14.00 | You paid $0.00 |
|------|------|------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $1,000.00 | $6,667.00 ☑ |
| · Minimum daily balance | $500.00 | -$10,183.54 ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
wxwx

February 28, 2021 ■ Page 8 of 9



---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 600 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 88 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---

### Other Wells Fargo Benefits

Our National Business Banking Center customer service number 1-800-CALL-WELLS (1-800-225-5935) hours of operation have temporarily changed to 7:00 a.m. to 11:00 p.m. Eastern Time, Monday through Saturday and Sunday 9:00 a.m. to 10:00 p.m. Eastern Time. Access to our automated banking system, the ability to report a fraud claim on your business credit or debit card, and access to report a lost or stolen business card will continue to be available 24 hours a day, 7 days per week. Thank you for banking with Wells Fargo. We appreciate your business.

 # IMPORTANT ACCOUNT INFORMATION

---

Effective on or after April 1, 2021, Wells Fargo will no longer issue temporary debit cards, including Wells Fargo Instant Issue Debit Cards, Wells Fargo Business Instant Issue Debit Cards, and EasyPay Instant Cards. If you need a replacement card, you may request one by signing on to Wells Fargo Online® or calling the number on your statement. Once requested, replacement cards arrive by mail in 5 to 7 calendar days. You may add your Wells Fargo Debit Card or EasyPay Card to a Wells Fargo-supported digital wallet on your mobile device so you can make secure, convenient purchases in stores, online, and in apps, and access Wells Fargo ATMs while you wait for your replacement card. For more details on digital wallets, please visit **wellsfargo.com/mobile/payments.** Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply. Some ATMs within secure locations may require a physical card for entry.

---

Effective on or after April 1, 2021, the ATM Access Code feature will no longer be available to access your accounts at Wells Fargo ATMs. You may continue to access Wells Fargo ATMs using your Wells Fargo Debit, ATM or EasyPay Card, or with a Wells Fargo-supported digital wallet on your mobile device. For more information about adding your card to a digital wallet, please visit wellsfargo.com/mobile/payments. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply. Some ATMs within secure locations may require a physical card for entry. Note: After the ATM Access Code feature for accessing Wells Fargo accounts is discontinued, the "Use an Access Code" button may continue to be displayed on Wells Fargo ATMs to support other services.

February 28, 2021 ▪ Page 9 of 9



## General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your          $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount $** | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

```
System:      3/19/2021   12:58:24 PM                  Restaurant 104 LLC                          Page:    1
User Date:  3/19/2021                          RECONCILIATION POSTING JOURNAL                      User ID: seapen
                                                   Bank Reconciliation
```

```
Audit Trail Code: CMADJ00000272                              Bank Statement Ending Balance: $9,432.96
Checkbook ID:     WF-DIP OPS                                 Bank Statement Ending Date:    2/28/2021
Description:      DIP Operating Account                      Cutoff Date:                   2/28/2021
```

```
Statement Ending Balance                         $9,432.96
Outstanding Checks (-)                            $8,786.57
Deposits in Transit (+)                             $13.00
                                           ------------------------
Adjusted Bank Balance                              $659.39
                                           ------------------------
Checkbook Balance as of Cutoff                     $659.39
Adjustments                                          $0.00
                                           ------------------------
Adjusted Book Balance                              $659.39
                                           ------------------------
Difference                                           $0.00
                                           ========================
```

```
System:      3/19/2021   12:58:57 PM              Restaurant 104 LLC                        Page:    1
User Date:   3/19/2021                      BANK ADJUSTMENTS POSTING JOURNAL                User ID: seapen
                                                 Bank Reconciliation

Audit Trail Code:  CMADJ00000272
Checkbook ID:      WF-DIP OPS
Description:       DIP Operating Account


Type              Number                Date              Posting Date      Checkbook Amount
-------------------------------------------------------------------------------------------------------------
Total Adjustments:    0
```

```
System:     3/19/2021   12:59:50 PM                    Restaurant 104 LLC                      Page:     1
User Date:  3/19/2021                           CLEARED TRANSACTIONS JOURNAL                   User ID: seapen
                                                    Bank Reconciliation
```

Audit Trail Code:  CMADJ00000272
Checkbook ID:      WF-DIP OPS
Description:       DIP Operating Account
Sorted By:        Type
Sort Order:       Ascending

| Type Number | Date | Paid To/Rcvd From | Trx Amount | Cleared Amount |
|---|---|---|---|---|
| CHK 5100 | 2/9/2021 | petty cash | ($2,055.82) | |
| CHK 510046 | 12/7/2020 | EASY ICE | ($525.82) | |
| CHK 510070 | 1/11/2021 | NCR Local - Atlanta | ($624.39) | |
| CHK 510076 | 1/25/2021 | Ecolab Pest Elimination Div. | ($290.76) | |
| CHK 510077 | 1/25/2021 | Edward Don & Company | ($194.66) | |
| CHK 510078 | 1/25/2021 | Heck, Inc. | ($195.00) | |
| CHK 510079 | 1/25/2021 | HVAC ALLIES LLC | ($107.33) | |
| CHK 510080 | 1/25/2021 | Alliance Fire Protection Servi | ($755.00) | |
| CHK 510085 | 1/25/2021 | City of Sandy Springs | ($753.69) | |
| CHK 510086 | 1/25/2021 | City of Sandy Springs | ($622.01) | |
| CHK 510087 | 1/25/2021 | City of Sandy Springs | ($549.93) | |
| CHK 510090 | 2/1/2021 | EASY ICE | ($525.82) | |
| CHK 510091 | 2/1/2021 | Edward Don & Company | ($55.02) | |
| CHK 510092 | 2/1/2021 | Fire Equipment Specialists Co | ($442.41) | |
| CHK 510093 | 2/1/2021 | HVAC ALLIES LLC | ($1,412.42) | |
| CHK 510094 | 2/1/2021 | Cash | ($1,732.67) | |
| CHK 510096 | 2/1/2021 | Mimms Enterprises | ($22,777.74) | |
| CHK 510098 | 2/8/2021 | Edward Don & Company | ($622.14) | |
| CHK 510099 | 2/8/2021 | Fire Equipment Specialists Co | ($1,279.68) | |
| CHK 5101 | 2/19/2021 | petty cash | ($822.07) | |
| CHK 510100 | 2/8/2021 | Sidney Lee Welding Supply, Inc | ($129.30) | |
| CHK 510101 | 2/8/2021 | U.S. Trustees | ($1,950.00) | |
| CHK 510102 | 2/8/2021 | U.S. Trustees | ($650.00) | |
| CHK 510104 | 2/15/2021 | Ecolab Pest Elimination Div. | ($290.76) | |
| CHK 510105 | 2/15/2021 | Edward Don & Company | ($313.36) | |
| CHK 5115 | 2/9/2021 | Restaurant Support | ($20,000.00) | |
| WDL 200611464 | 2/2/2021 | Gordon Food Service Inc. | ($5,602.91) | |
| WDL 200611465 | 2/4/2021 | Gordon Food Service Inc. | ($4,453.82) | |
| WDL 200611478 | 2/11/2021 | Joe Hand Promotions | ($360.00) | |
| WDL 200611479 | 2/9/2021 | Gordon Food Service Inc. | ($6,925.77) | |
| WDL 200611480 | 2/11/2021 | Gordon Food Service Inc. | ($2,228.91) | |
| WDL 200611495 | 2/17/2021 | DirecTV | ($4,919.76) | |
| WDL 200611496 | 2/17/2021 | Gordon Food Service Inc. | ($3,519.88) | |
| WDL 200611497 | 2/18/2021 | Gordon Food Service Inc. | ($2,154.43) | |
| WDL 200611498 | 2/19/2021 | Gordon Food Service Inc. | ($155.36) | |
| WDL 200611509 | 2/23/2021 | Gordon Food Service Inc. | ($7,162.42) | |
| WDL 200611510 | 2/25/2021 | Gordon Food Service Inc. | ($555.54) | |
| WDL 200611561 | 2/4/2021 | National Distributors | ($310.18) | |
| WDL 200611562 | 2/4/2021 | Empire Distributors, Inc. | ($552.98) | |
| WDL 41001038086690 | 2/1/2021 | General Wholesale | ($95.88) | |
| WDL 41001038322977 | 2/8/2021 | Savannah Distributing Co. | ($512.98) | |
| WDL 43000098052891 | 1/29/2021 | National Distributors | ($171.91) | |
| WDL 43000098054088 | 1/29/2021 | Georgia Crown | ($166.14) | |
| WDL 43000098075552 | 2/1/2021 | Savannah Distributing Co. | ($245.06) | |
| WDL 43000098506478 | 2/11/2021 | Empire Distributors, Inc. | ($743.65) | |
| WDL 43000098508697 | 2/11/2021 | National Distributors | ($795.42) | |
| WDL 43000098574987 | 2/12/2021 | Georgia Crown | ($673.80) | |
| WDL 43000098719377 | 2/18/2021 | Empire Distributors, Inc. | ($615.45) | |
| WDL 43000098721438 | 2/18/2021 | National Distributors | ($183.55) | |
| WDL 43000098778512 | 2/19/2021 | Georgia Crown | ($234.66) | |
| WDL 43000098829318 | 2/22/2021 | General Wholesale | ($158.89) | |
| WDL 43000098971297 | 2/25/2021 | Empire Distributors, Inc. | ($359.90) | |
| WDL 43000098974562 | 2/25/2021 | National Distributors | ($500.33) | |
| WDL 91408598015873 | 1/29/2021 | United Distributors | ($256.39) | |
| WDL 91408598016903 | 1/29/2021 | Atlanta Beverage | ($769.55) | |
| WDL 91408598068123 | 2/1/2021 | United Distributors | ($194.00) | |
| WDL 91408598254633 | 2/5/2021 | United Distributors | ($506.75) | |
| WDL 91408598255984 | 2/5/2021 | Atlanta Beverage | ($714.05) | |
| WDL 91408598312776 | 2/8/2021 | General Wholesale | ($133.40) | |

```
System:    3/19/2021   12:59:50 PM                    Restaurant 104 LLC                           Page:    2
User Date: 3/19/2021                           CLEARED TRANSACTIONS JOURNAL                         User ID: seapen
                                                  Bank Reconciliation

WDL  91408598421796      2/10/2021        United Distributors                        ($126.00)
WDL  91408598535034      2/12/2021        United Distributors                        ($609.19)
WDL  91408598536332      2/12/2021        Atlanta Beverage                           ($771.10)
WDL  91408598618664      2/16/2021        General Wholesale                          ($371.88)
WDL  91408598744521      2/19/2021        United Distributors                        ($220.77)
WDL  91408598790570      2/22/2021        Savannah Distributing Co.                  ($192.00)
WDL  9656188511          1/29/2021        Comcast                                    ($289.26)
WDL  9749344491          2/10/2021        Comcast                                    ($237.01)
WDL  WDL000011962        2/2/2021         NCR                                      ($2,249.68)
WDL  WDL000012105        2/3/2021         merchants                                   ($67.95)
WDL  WDL000012107        2/4/2021         stripe                                       ($0.15)
WDL  WDL000012111        2/5/2021         stripe                                       ($0.30)
WDL  WDL000012115        2/8/2021         Wells Fargo                                 ($15.00)
WDL  WDL000012119        2/9/2021         Fintech                                     ($53.30)
WDL  WDL000012120        2/9/2021         merchants                                  ($126.78)
WDL  WDL000012131        2/12/2021        wells fargo                                 ($15.00)
WDL  WDL000012132        2/12/2021        Wells Fargo                                 ($15.00)
WDL  WDL000012133        2/12/2021        stripe                                       ($0.15)
WDL  WDL000012138        2/16/2021        DSI                                        ($486.88)
WDL  WDL000012139        2/16/2021        stripe                                       ($0.10)
WDL  WDL000012140        2/16/2021        Wells Fargo                                 ($35.00)
WDL  WDL000012141        2/16/2021        Wells Fargo                                 ($35.00)
WDL  WDL000012142        2/17/2021        Wells Fargo                                 ($35.00)
WDL  WDL000012143        2/17/2021        Wells Fargo                                 ($35.00)
WDL  WDL000012144        2/17/2021        Wells Fargo                                 ($35.00)
WDL  WDL000012149        2/17/2021        stripe                                       ($0.15)
WDL  WDL000012155        2/18/2021        Wells Fargo                                 ($15.00)
WDL  WDL000012166        2/23/2021        Wells Fargo                                 ($35.00)
WDL  WDL000012167        2/23/2021        Wells Fargo                                 ($35.00)
WDL  WDL000012168        2/23/2021        Wells Fargo                                 ($35.00)
WDL  WDL000012169        2/23/2021        Wells Fargo                                 ($35.00)
WDL  WDL000012184        2/26/2021        Wells Fargo                                  ($5.46)
WDL  Y6SKQWCFB           2/9/2021         Georgia Power                            ($4,823.15)
IAJ  43000098286522      2/5/2021         FINTECH REFUND                              $31.39
IAJ  43000098826007      2/22/2021        FINTECH REFUND                             $150.00
IAJ  IAJ000011958        2/1/2021         NCR                                      $2,227.93
IAJ  IAJ000011959        2/2/2021         NCR                                      $2,816.02
IAJ  IAJ000011960        2/2/2021         NCR                                      $3,863.86
IAJ  IAJ000011961        2/2/2021         NCR                                      $5,508.19
IAJ  IAJ000011963        2/4/2021         NCR                                      $3,931.95
IAJ  IAJ000011964        2/5/2021         NCR                                      $2,436.48
IAJ  IAJ000011967        2/8/2021         NCR                                      $2,574.33
IAJ  IAJ000011968        2/9/2021         NCR                                      $4,626.24
IAJ  IAJ000011969        2/9/2021         NCR                                      $5,914.06
IAJ  IAJ000011970        2/9/2021         NCR                                     $10,976.62
IAJ  IAJ000011971        2/10/2021        NCR                                      $4,143.11
IAJ  IAJ000011972        2/12/2021        NCR                                      $4,214.29
IAJ  IAJ000012054        2/17/2021        NCR                                      $2,268.08
IAJ  IAJ000012055        2/17/2021        NCR                                      $3,958.02
IAJ  IAJ000012056        2/17/2021        NCR                                      $4,183.62
IAJ  IAJ000012057        2/17/2021        NCR                                      $6,912.01
IAJ  IAJ000012058        2/18/2021        NCR                                      $4,978.36
IAJ  IAJ000012059        2/19/2021        NCR                                      $1,890.01
IAJ  IAJ000012060        2/4/2021         zifty                                       $16.05
IAJ  IAJ000012061        2/11/2021        NCR                                         $20.71
IAJ  IAJ000012062        2/22/2021        NCR                                         $19.90
IAJ  IAJ000012070        2/22/2021        NCR                                      $2,654.07
IAJ  IAJ000012071        2/23/2021        NCR                                      $3,488.60
IAJ  IAJ000012072        2/23/2021        NCR                                      $4,440.42
IAJ  IAJ000012073        2/23/2021        NCR                                      $4,828.87
IAJ  IAJ000012074        2/25/2021        NCR                                      $5,371.78
IAJ  IAJ000012075        2/26/2021        NCR                                      $3,356.39
IAJ  IAJ000012094        2/1/2021         Door Dash                                   $35.22
IAJ  IAJ000012095        2/1/2021         stripe                                      $78.52
IAJ  IAJ000012096        2/2/2021         door dash                                   $50.19
IAJ  IAJ000012099        2/2/2021         stripe                                      $85.46
IAJ  IAJ000012100        2/2/2021         uber                                       $491.43
```

```
System:    3/19/2021   12:59:50 PM                Restaurant 104 LLC                    Page:    3
User Date:  3/19/2021                      CLEARED TRANSACTIONS JOURNAL                  User ID: seapen
                                              Bank Reconciliation

IAJ   IAJ000012101        2/3/2021        zuppler                                     $15.11
IAJ   IAJ000012102        2/3/2021        doordash                                    $34.87
IAJ   IAJ000012106        2/4/2021        door dash                                   $82.01
IAJ   IAJ000012108        2/5/2021        grubhub                                     $17.49
IAJ   IAJ000012109        2/5/2021        door dash                                   $18.40
IAJ   IAJ000012110        2/5/2021        grubhub                                    $191.97
IAJ   IAJ000012112        2/8/2021        door dash                                   $18.40
IAJ   IAJ000012113        2/8/2021        stripe                                      $51.92
IAJ   IAJ000012114        2/8/2021        Rest support                           $20,000.00
IAJ   IAJ000012116        2/9/2021        Door Dash                                  $147.15
IAJ   IAJ000012117        2/9/2021        Ubert                                    $1,303.83
IAJ   IAJ000012118        2/9/2021        Daily Deposit                               $22.00
IAJ   IAJ000012121        2/10/2021       Door Dash                                   $64.35
IAJ   IAJ000012122        2/10/2021       zuppler                                    $214.97
IAJ   IAJ000012123        2/10/2021       stripe                                     $247.06
IAJ   IAJ000012124        2/11/2021       stripe                                       $3.46
IAJ   IAJ000012125        2/11/2021       Door Dash                                  $121.76
IAJ   IAJ000012126        2/12/2021       Door Dash                                  $104.17
IAJ   IAJ000012127        2/12/2021       Grubhub                                    $239.16
IAJ   IAJ000012128        2/12/2021       Rest Support                            $5,000.00
IAJ   IAJ000012134        2/16/2021       Door Dash                                   $37.09
IAJ   IAJ000012135        2/16/2021       Door Dash                                   $52.34
IAJ   IAJ000012145        2/17/2021       Door Dash                                   $49.12
IAJ   IAJ000012146        2/17/2021       Uber                                       $992.05
IAJ   IAJ000012150        2/18/2021       zuppler                                     $89.41
IAJ   IAJ000012151        2/18/2021       door dash                                  $113.43
IAJ   IAJ000012152        2/18/2021       Stripe                                     $197.02
IAJ   IAJ000012158        2/19/2021       stripe                                      $10.02
IAJ   IAJ000012159        2/19/2021       Door Dash                                   $33.72
IAJ   IAJ000012160        2/19/2021       Grubhub                                    $111.74
IAJ   IAJ000012161        2/19/2021       Daily Deposit                              $382.00
IAJ   IAJ000012162        2/19/2021       Daily Deposit                              $150.00
IAJ   IAJ000012163        2/19/2021       Daily Deposit                               $95.00
IAJ   IAJ000012164        2/22/2021       Door Dash                                   $44.42
IAJ   IAJ000012170        2/23/2021       stripe                                     $122.72
IAJ   IAJ000012171        2/23/2021       Door Dash                                  $127.82
IAJ   IAJ000012172        2/23/2021       Uber                                     $1,418.90
IAJ   IAJ000012173        2/24/2021       zuppler                                     $11.23
IAJ   IAJ000012175        2/24/2021       Door Dash                                  $122.21
IAJ   IAJ000012176        2/24/2021       Stripe                                     $401.79
IAJ   IAJ000012177        2/25/2021       Door Dash                                   $22.25
IAJ   IAJ000012178        2/25/2021       Stripe                                      $64.89
IAJ   IAJ000012179        2/26/2021       Grubhub                                     $93.52
IAJ   IAJ000012182        2/26/2021       Door Dash                                  $102.68
IAJ   IAJ000012183        2/26/2021       Stripe                                     $143.62
XFR   XFR000012093        2/1/2021        Transfer To WF-DIP TAX                 ($1,790.00)
XFR   XFR000012097        2/1/2021        Transfer To WF-DIP PR                  ($8,000.00)
XFR   XFR000012098        2/3/2021        Transfer To WF-DIP PR                  ($5,646.57)
XFR   XFR000012104        2/12/2021       Transfer From FIDELITY-OPER             $1,850.00
XFR   XFR000012130        2/16/2021       Transfer To WF-DIP TAX                 ($1,068.56)
XFR   XFR000012137        2/17/2021       Transfer To WF-DIP PR                  ($7,000.00)
XFR   XFR000012148        2/18/2021       Transfer From FIDELITY-OPER               $700.00
XFR   XFR000012154        2/18/2021       Transfer To WF-DIP PR                  ($3,000.00)
XFR   XFR000012157        2/19/2021       Transfer To WF-DIP PR                  ($1,000.00)
XFR   XFR000012165        2/23/2021       Transfer To WF-DIP PR                  ($3,000.00)
XFR   XFR000012174        2/25/2021       Transfer To WF-DIP PR                  ($1,288.21)
XFR   XFR000012180        2/25/2021       Transfer To WF-DIP TAX                    ($33.20)

          183 Transaction(s)


      Totals:
      Number of Payments                   102
      Amount of Payments        $149,444.22
      Number of Deposits                    81
      Amount of Deposits        $137,979.25
```

```
System:       3/19/2021   12:59:59 PM                 Restaurant 104 LLC                       Page:    1
User Date:    3/19/2021                        OUTSTANDING TRANSACTIONS REPORT                 User ID: seapen
                                                    Bank Reconciliation

Audit Trail Code: CMADJ00000272
Checkbook ID:      WF-DIP OPS
Description:       DIP Operating Account
Sorted By:         Type
Sort Order:        Ascending

Type  Number           Date            Paid To/Rcvd From                        Trx Amount
--------------------------------------------------------------------------------------------------
CHK   510044           12/7/2020       Beverage Control Inc.                      ($185.69)
CHK   510053           12/14/2020      Beverage Control Inc.                      ($131.25)
CHK   510089           2/1/2021        DirecTV                                  ($3,438.44)
CHK   510103           2/15/2021       Beverage Control Inc.                      ($651.75)
CHK   510106           2/22/2021       Amtrust                                    ($367.00)
CHK   510107           2/22/2021       EASY ICE                                   ($525.82)
CHK   510108           2/22/2021       Edward Don & Company                       ($374.27)
CHK   510109           2/22/2021       HVAC ALLIES LLC                            ($150.00)
CHK   510110           2/22/2021       Sidney Lee Welding Supply, Inc             ($364.52)
CHK   510111           2/22/2021       Slam Plumbing                              ($700.00)
WDL   43000099043763   2/26/2021       Georgia Crown                              ($219.14)
WDL   91408599000393   2/26/2021       United Distributors                      ($1,184.69)
WDL   91408599001457   2/26/2021       Atlanta Beverage                           ($494.00)
IAJ   43000099034712   2/26/2021       FINTECH REFUND                               $13.00

        14 Transaction(s)


        Totals:
        Number of Payments                  13
        Amount of Payments            $8,786.57
        Number of Deposits                   1
        Amount of Deposits              $13.00
```

# Initiate Business Checking℠

February 28, 2021 ■ Page 1 of 4



RESTAURANT 104 LLC
DBA HUDSON GRILLE SANDY SPRINGS
DEBTOR IN POSSESSION
CH11 CASE #20-70720 (NGA)
183 12TH ST NE
ATLANTA GA 30309-4008

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711
**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 2/1 | $37.30 |
| Deposits/Credits | 2,891.76 |
| Withdrawals/Debits | - 2,939.06 |
| **Ending balance on 2/28** | **-$10.00** |

Account number:  ████9888

**RESTAURANT 104 LLC**
**DBA HUDSON GRILLE SANDY SPRINGS**
**DEBTOR IN POSSESSION**
**CH11 CASE #20-70720 (NGA)**
*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  061000227

For Wire Transfers use
Routing Number (RTN):  121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

February 28, 2021  ■  Page 2 of 4



WELLS FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|--------------------|--------------------|
| 2/1 | | Overdraft Fee for a Transaction Received on 01/29 $1,790.50 IRS Usataxpymt 012921 270142945166 570 Restaurant 104 LLC | | 35.00 | |
| 2/1 | < | Business to Business ACH Debit - IRS Usataxpymt 012921 270142945166570 Restaurant 104 LLC | | 1,790.50 | |
| 2/1 | | Online Transfer From Restaurant 104 LLC Ref #Ib09Qy4Ldf Business Checking 940 Payment | 1,790.00 | | 1.80 |
| 2/16 | | Online Transfer From Restaurant 104 LLC Ref #Ib09Tfhqz9 Business Checking Withholding | 1,068.56 | | |
| 2/16 | < | Business to Business ACH Debit - Georgia Its Tax GA TX Pymt 210215 xxxxx2144 Restaurant 104 LLC | | 1,068.56 | 1.80 |
| 2/23 | | NSF Return Item Fee for a Transaction Received on 02/22 $7,615.24 Georgia Its Tax GA TX Pymt 210219 1599905104 Hudson Grille Sandy Sp | | 35.00 | -33.20 |
| 2/25 | | Online Transfer From Restaurant 104 LLC Business Checking xxxxxx9896 Ref #Ib09Wkxcxl on 02/25/21 | 33.20 | | 0.00 |
| 2/26 | | Monthly Service Fee | | 10.00 | -10.00 |
| **Ending balance on 2/28** | | | | | **-10.00** |
| **Totals** | | | **$2,891.76** | **$2,939.06** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< ***Business to Business ACH:****If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Items returned unpaid

| Date | Description | | Amount |
|------|-------------|--|--------|
| 2/23 | Georgia Its Tax GA TX Pymt 210219 1599905104 Hudson Grille Sandy SpReference # | 091000011434380 | 7,615.24 |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/01/2021 - 02/28/2021 | Standard monthly service fee $10.00 | You paid $10.00 |
|-----------------------------------|-------------------------------------|-----------------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $1,000.00 | -$1.00 ☐ |
| · Minimum daily balance | $500.00 | -$33.20 ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|----------------------------|-----------|----------------|--------------|-------------------------------------|--------------------------|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 2 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

February 28, 2021 ▪ Page 3 of 4



---

**Other Wells Fargo Benefits**

Our National Business Banking Center customer service number 1-800-CALL-WELLS (1-800-225-5935) hours of operation have temporarily changed to 7:00 a.m. to 11:00 p.m. Eastern Time, Monday through Saturday and Sunday 9:00 a.m. to 10:00 p.m. Eastern Time. Access to our automated banking system, the ability to report a fraud claim on your business credit or debit card, and access to report a lost or stolen business card will continue to be available 24 hours a day, 7 days per week. Thank you for banking with Wells Fargo. We appreciate your business.



# ✔ IMPORTANT ACCOUNT INFORMATION

Effective on or after April 1, 2021, Wells Fargo will no longer issue temporary debit cards, including Wells Fargo Instant Issue Debit Cards, Wells Fargo Business Instant Issue Debit Cards, and EasyPay Instant Cards. If you need a replacement card, you may request one by signing on to Wells Fargo Online® or calling the number on your statement. Once requested, replacement cards arrive by mail in 5 to 7 calendar days. You may add your Wells Fargo Debit Card or EasyPay Card to a Wells Fargo-supported digital wallet on your mobile device so you can make secure, convenient purchases in stores, online, and in apps, and access Wells Fargo ATMs while you wait for your replacement card. For more details on digital wallets, please visit **wellsfargo.com/mobile/payments.** Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply. Some ATMs within secure locations may require a physical card for entry.

---

Effective on or after April 1, 2021, the ATM Access Code feature will no longer be available to access your accounts at Wells Fargo ATMs. You may continue to access Wells Fargo ATMs using your Wells Fargo Debit, ATM or EasyPay Card, or with a Wells Fargo-supported digital wallet on your mobile device. For more information about adding your card to a digital wallet, please visit wellsfargo.com/mobile/payments. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply. Some ATMs within secure locations may require a physical card for entry. Note: After the ATM Access Code feature for accessing Wells Fargo accounts is discontinued, the "Use an Access Code" button may continue to be displayed on Wells Fargo ATMs to support other services.

February 28, 2021 ■ Page 4 of 4



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your          $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

```
System:     3/19/2021   1:40:51 PM              Restaurant 104 LLC                    Page:     1
User Date:  3/19/2021                     RECONCILIATION POSTING JOURNAL              User ID: seapen
                                              Bank Reconciliation
```

```
Audit Trail Code: CMADJ00000274                    Bank Statement Ending Balance: ($10.00)
Checkbook ID:     WF-DIP TAX                        Bank Statement Ending Date:    2/28/2021
Description:      DIP Tax Account                   Cutoff Date:                   2/28/2021


Statement Ending Balance                              ($10.00)
Outstanding Checks (-)                                   $0.00
Deposits in Transit (+)                                 $0.00
                                               ------------------------
Adjusted Bank Balance                                 ($10.00)
                                               ------------------------
Checkbook Balance as of Cutoff                        ($10.00)
Adjustments                                             $0.00
                                               ------------------------
Adjusted Book Balance                                 ($10.00)
                                               ------------------------
Difference                                              $0.00
                                               ========================
```

```
System:      3/19/2021   1:41:54 PM                    Restaurant 104 LLC                          Page:     1
User Date:   3/19/2021                            BANK ADJUSTMENTS POSTING JOURNAL                  User ID: seapen
                                                      Bank Reconciliation

Audit Trail Code:  CMADJ00000274
Checkbook ID:      WF-DIP TAX
Description:        DIP Tax Account


Type                Number              Date               Posting Date      Checkbook Amount
------------------------------------------------------------------------------------------------------------

Total Adjustments:    0
```

```
System:     3/19/2021   1:42:03 PM                    Restaurant 104 LLC                    Page:    1
User Date:  3/19/2021                          CLEARED TRANSACTIONS JOURNAL                  User ID: seapen
                                                  Bank Reconciliation

Audit Trail Code:  CMADJ00000274
Checkbook ID:      WF-DIP TAX
Description:       DIP Tax Account
Sorted By:         Type
Sort Order:        Ascending

Type Number              Date          Paid To/Rcvd From              Trx Amount    Cleared Amount
------------------------------------------------------------------------------------------------------
WDL  WDL000012191        2/1/2021      Wells Fargo                      ($35.00)
WDL  WDL000012192        2/1/2021      IRS                           ($1,790.50)
WDL  WDL000012193        2/16/2021     GA DOR                        ($1,068.56)
WDL  WDL000012194        2/23/2021     Wells Fargo                      ($35.00)
WDL  WDL000012195        2/23/2021     Wells Fargo                      ($10.00)
XFR  XFR000012093        2/1/2021      Transfer From WF-DIP OPS       $1,790.00
XFR  XFR000012130        2/16/2021     Transfer From WF-DIP OPS       $1,068.56
XFR  XFR000012180        2/25/2021     Transfer From WF-DIP OPS          $33.20

         8 Transaction(s)


     Totals:
     Number of Payments                  5
     Amount of Payments          $2,939.06
     Number of Deposits                  3
     Amount of Deposits          $2,891.76
```

```
System:      3/19/2021   1:42:10 PM                    Restaurant 104 LLC                        Page:     1
User Date:   3/19/2021                          OUTSTANDING TRANSACTIONS REPORT                  User ID: seapen
                                                     Bank Reconciliation

Audit Trail Code:
Checkbook ID:      WF-DIP TAX
Description:       DIP Tax Account
Sorted By:         Type
Sort Order:        Ascending

Type  Number                    Date              Paid To/Rcvd From                              Trx Amount
-----------------------------------------------------------------------------------------------------------------
         0 Transaction(s)


         Totals:
         Number of Payments                    0
         Amount of Payments               $0.00
         Number of Deposits                    0
         Amount of Deposits               $0.00
```

# Initiate Business Checking℠

February 28, 2021 ■ Page 1 of 5



RESTAURANT 104 LLC
DBA HUDSON GRILLE SANDY SPRINGS
DEBTOR IN POSSESSION
CH11 CASE #20-70720 (NGA)
183 12TH ST NE
ATLANTA GA 30309-4008

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711
**1-800-CALL-WELLS**  (1-800-225-5935)
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $2,815.88 |
| Deposits/Credits | 28,934.78 |
| Withdrawals/Debits | - 28,648.03 |
| **Ending balance on 2/28** | **$3,102.63** |

Account number: ▮▮▮▮9870

**RESTAURANT 104 LLC**
**DBA HUDSON GRILLE SANDY SPRINGS**
**DEBTOR IN POSSESSION**
**CH11 CASE #20-70720 (NGA)**

*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 061000227

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

February 28, 2021 ■ Page 2 of 5



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/1 | | Online Transfer From Restaurant 104 LLC Ref #Ib09Qy4Nvr Business Checking Payroll | 8,000.00 | | |
| 2/1 | 510274 | Check | | 15.53 | 10,800.35 |
| 2/3 | | Online Transfer From Restaurant 104 LLC Ref #Ib09Rdxxrk Business Checking Payroll | 5,646.57 | | |
| 2/3 | 510296 | Cashed Check | | 1,031.26 | |
| 2/3 | 510286 | Check | | 1,705.81 | |
| 2/3 | 510281 | Check | | 1,326.25 | |
| 2/3 | 510301 | Check | | 442.40 | |
| 2/3 | 510307 | Check | | 1,328.96 | |
| 2/3 | 510303 | Check | | 1,033.08 | |
| 2/3 | 512283 | Check | | 985.59 | |
| 2/3 | 510290 | Check | | 1,995.10 | |
| 2/3 | 510260 | Check | | 68.64 | 6,529.83 |
| 2/4 | 510284 | Deposited OR Cashed Check | | 127.18 | |
| 2/4 | 510277 | Check | | 235.63 | |
| 2/4 | 510305 | Check | | 131.45 | 6,035.57 |
| 2/5 | 510271 | Deposited OR Cashed Check | | 148.03 | |
| 2/5 | 510302 | Check | | 111.44 | 5,776.10 |
| 2/9 | 510304 | Check | | 1,303.58 | 4,472.52 |
| 2/11 | 510291 | Check | | 430.39 | 4,042.13 |
| 2/17 | | Online Transfer From Restaurant 104 LLC Ref #Ib09V3K697 Business Checking Payroll | 7,000.00 | | |
| 2/17 | 510329 | Deposited OR Cashed Check | | 1,061.59 | |
| 2/17 | 510319 | Check | | 1,705.79 | |
| 2/17 | 510339 | Check | | 1,328.96 | |
| 2/17 | 510323 | Check | | 1,995.10 | |
| 2/17 | 510310 | Check | | 317.30 | |
| 2/17 | 510313 | Check | | 42.73 | 4,590.66 |
| 2/18 | | Online Transfer From Restaurant 104 LLC Ref #Ib09V8St2V Business Checking Payroll | 3,000.00 | | |
| 2/18 | 510317 | Check | | 319.56 | |
| 2/18 | 51036 | Check | | 1,054.54 | |
| 2/18 | 510333 | Check | | 451.77 | |
| 2/18 | 510314 | Check | | 1,326.26 | |
| 2/18 | 510335 | Check | | 1,054.73 | |
| 2/18 | 50341 | Check | | 1,092.97 | 2,290.83 |
| 2/19 | | Online Transfer From Restaurant 104 LLC Ref #Ib09Vh9Brh Business Checking Payroll | 1,000.00 | | |
| 2/19 | 510326 | Check | | 778.58 | |
| 2/19 | 510292 | Check | | 841.68 | 1,670.57 |
| 2/22 | 510336 | Check | | 1,261.61 | |
| 2/22 | 510337 | Check | | 118.86 | |
| 2/22 | 510287 | Check | | 259.24 | |
| 2/22 | 510320 | Check | | 477.22 | |
| 2/22 | 510325 | Check | | 95.13 | -541.49 |
| 2/23 | 510324 | Check | | 381.50 | |
| 2/23 | | Overdraft Fee for a Transaction Posted on 02/22 $477.22 Check # 510320 | | 35.00 | |
| 2/23 | | Overdraft Fee for a Transaction Posted on 02/22 $95.13 Check # 510325 | | 35.00 | |
| 2/23 | | Overdraft Fee for a Transaction Received on 02/22 $381.50 Check # 510324 | | 35.00 | |
| 2/23 | | Online Transfer From Restaurant 104 LLC Ref #Ib09W6NW8N Business Checking Payroll | 3,000.00 | | 1,972.01 |
| 2/24 | 510334 | Check | | 92.96 | |
| 2/24 | 510331 | Check | | 38.78 | |

February 28, 2021 ■ Page 3 of 5



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/24 | 510299 | Check | | 25.85 | 1,814.42 |
| 2/25 | | Online Transfer From Restaurant 104 LLC Ref #Ib09Wkx8BT Business Checking Payroll | 1,288.21 | | 3,102.63 |
| **Ending balance on 2/28** | | | | | **3,102.63** |
| **Totals** | | | **$28,934.78** | **$28,648.03** | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 50341 | 2/18 | 1,092.97 | 510296 * | 2/3 | 1,031.26 | 510320 | 2/22 | 477.22 |
| 51036 * | 2/18 | 1,054.54 | 510299 * | 2/24 | 25.85 | 510323 * | 2/17 | 1,995.10 |
| 510260 * | 2/3 | 68.64 | 510301 * | 2/3 | 442.40 | 510324 | 2/23 | 381.50 |
| 510271 * | 2/5 | 148.03 | 510302 | 2/5 | 111.44 | 510325 | 2/22 | 95.13 |
| 510274 * | 2/1 | 15.53 | 510303 | 2/3 | 1,033.08 | 510326 | 2/19 | 778.58 |
| 510277 * | 2/4 | 235.63 | 510304 | 2/9 | 1,303.58 | 510329 * | 2/17 | 1,061.59 |
| 510281 * | 2/3 | 1,326.25 | 510305 | 2/4 | 131.45 | 510331 * | 2/24 | 38.78 |
| 510283 * | 2/3 | 985.59 | 510307 * | 2/3 | 1,328.96 | 510333 * | 2/18 | 451.77 |
| 510284 | 2/4 | 127.18 | 510310 * | 2/17 | 317.30 | 510334 | 2/24 | 92.96 |
| 510286 * | 2/3 | 1,705.81 | 510313 * | 2/17 | 42.73 | 510335 | 2/18 | 1,054.73 |
| 510287 | 2/22 | 259.24 | 510314 | 2/18 | 1,326.26 | 510336 | 2/22 | 1,261.61 |
| 510290 * | 2/3 | 1,995.10 | 510317 * | 2/18 | 319.56 | 510337 | 2/22 | 118.86 |
| 510291 | 2/11 | 430.39 | 510319 * | 2/17 | 1,705.79 | 510339 * | 2/17 | 1,328.96 |
| 510292 | 2/19 | 841.68 | | | | | | |

\* Gap in check sequence.

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/01/2021 - 02/28/2021 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $1,000.00 | $4,201.00 ☑ |
| · Minimum daily balance | $500.00 | -$922.99 ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days.
Transactions occurring after the last business day of the month will be included in your next fee period.
C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 40 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

February 28, 2021 ▪ Page 4 of 5



**Other Wells Fargo Benefits**

Our National Business Banking Center customer service number 1-800-CALL-WELLS (1-800-225-5935) hours of operation have temporarily changed to 7:00 a.m. to 11:00 p.m. Eastern Time, Monday through Saturday and Sunday 9:00 a.m. to 10:00 p.m. Eastern Time. Access to our automated banking system, the ability to report a fraud claim on your business credit or debit card, and access to report a lost or stolen business card will continue to be available 24 hours a day, 7 days per week. Thank you for banking with Wells Fargo. We appreciate your business.



# IMPORTANT ACCOUNT INFORMATION

---

Effective on or after April 1, 2021, Wells Fargo will no longer issue temporary debit cards, including Wells Fargo Instant Issue Debit Cards, Wells Fargo Business Instant Issue Debit Cards, and EasyPay Instant Cards. If you need a replacement card, you may request one by signing on to Wells Fargo Online® or calling the number on your statement. Once requested, replacement cards arrive by mail in 5 to 7 calendar days. You may add your Wells Fargo Debit Card or EasyPay Card to a Wells Fargo-supported digital wallet on your mobile device so you can make secure, convenient purchases in stores, online, and in apps, and access Wells Fargo ATMs while you wait for your replacement card. For more details on digital wallets, please visit **wellsfargo.com/mobile/payments.** Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply. Some ATMs within secure locations may require a physical card for entry.

---

Effective on or after April 1, 2021, the ATM Access Code feature will no longer be available to access your accounts at Wells Fargo ATMs. You may continue to access Wells Fargo ATMs using your Wells Fargo Debit, ATM or EasyPay Card, or with a Wells Fargo-supported digital wallet on your mobile device. For more information about adding your card to a digital wallet, please visit wellsfargo.com/mobile/payments. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply. Some ATMs within secure locations may require a physical card for entry. Note: After the ATM Access Code feature for accessing Wells Fargo accounts is discontinued, the "Use an Access Code" button may continue to be displayed on Wells Fargo ATMs to support other services.

February 28, 2021  ■  Page 5 of 5



---

**General statement policies for Wells Fargo Bank**

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your                $ _____
register or transfers into               $ _____
your account which are not            $ _____
shown on your statement.           + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount** $ |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

```
System:      3/19/2021   1:28:31 PM              Restaurant 104 LLC                    Page:    1
User Date:   3/19/2021                     RECONCILIATION POSTING JOURNAL              User ID: seapen
                                                 Bank Reconciliation


Audit Trail Code: CMADJ00000273                          Bank Statement Ending Balance: $3,102.63
Checkbook ID:      WF-DIP PR                              Bank Statement Ending Date:    2/28/2021
Description:       DIP Payroll Account                    Cutoff Date:                   2/28/2021


Statement Ending Balance                    $3,102.63
Outstanding Checks (-)                       $1,924.43
Deposits in Transit (+)                         $0.00
                                        ------------------------
Adjusted Bank Balance                       $1,178.20
                                        ------------------------
Checkbook Balance as of Cutoff              $1,178.20
Adjustments                                     $0.00
                                        ------------------------
Adjusted Book Balance                       $1,178.20
                                        ------------------------
Difference                                      $0.00
                                        ========================
```

```
System:     3/19/2021   1:28:52 PM                    Restaurant 104 LLC                          Page:    1
User Date:  3/19/2021                        BANK ADJUSTMENTS POSTING JOURNAL                     User ID: seapen
                                                  Bank Reconciliation

Audit Trail Code:  CMADJ00000273
Checkbook ID:      WF-DIP PR
Description:       DIP Payroll Account


Type                  Number              Date                Posting Date       Checkbook Amount
------------------------------------------------------------------------------------------------------------
Total Adjustments:      0
```

```
System:     3/19/2021   1:29:01 PM                    Restaurant 104 LLC                      Page:    1
User Date:  3/19/2021                            CLEARED TRANSACTIONS JOURNAL                  User ID: seapen
                                                     Bank Reconciliation

Audit Trail Code:   CMADJ00000273
Checkbook ID:       WF-DIP PR
Description:        DIP Payroll Account
Sorted By:          Type
Sort Order:         Ascending


Type Number             Date            Paid To/Rcvd From                   Trx Amount      Cleared Amount
----------------------------------------------------------------------------------------------------------
CHK  510188             12/23/2020      Payroll Check
CHK  510214             1/6/2021        Payroll Check
CHK  510217             1/6/2021        Payroll Check
CHK  510218             1/6/2021        Payroll Check
CHK  510221             1/6/2021        Payroll Check
CHK  510229             1/6/2021        Payroll Check                          ($55.64)
CHK  510252             1/20/2021       Payroll Check
CHK  510260             1/20/2021       Payroll Check                          ($68.64)
CHK  510262             1/20/2021       Payroll Check
CHK  510264             1/20/2021       Payroll Check
CHK  510271             1/20/2021       Payroll Check                         ($148.03)
CHK  510274             1/20/2021       Payroll Check                          ($15.53)
CHK  510277             2/3/2021        Payroll Check                         ($235.63)
CHK  510281             2/3/2021        Payroll Check                       ($1,326.25)
CHK  510283             2/3/2021        Payroll Check                         ($985.59)
CHK  510284             2/3/2021        Payroll Check                         ($127.18)
CHK  510286             2/3/2021        Payroll Check                       ($1,705.81)
CHK  510287             2/3/2021        Payroll Check                         ($259.24)
CHK  510289             2/3/2021        Payroll Check
CHK  510290             2/3/2021        Payroll Check                       ($1,995.10)
CHK  510291             2/3/2021        Payroll Check                         ($430.39)
CHK  510292             2/3/2021        Payroll Check                         ($841.68)
CHK  510295             2/3/2021        Payroll Check
CHK  510296             2/3/2021        Payroll Check                       ($1,031.26)
CHK  510298             2/3/2021        Payroll Check
CHK  510299             2/3/2021        Payroll Check                          ($25.85)
CHK  510301             2/3/2021        Payroll Check                         ($442.40)
CHK  510302             2/3/2021        Payroll Check                         ($111.44)
CHK  510303             2/3/2021        Payroll Check                       ($1,033.08)
CHK  510304             2/3/2021        Payroll Check                       ($1,303.58)
CHK  510305             2/3/2021        Payroll Check                         ($131.45)
CHK  510307             2/3/2021        Payroll Check                       ($1,328.96)
CHK  510310             2/17/2021       Payroll Check                         ($317.30)
CHK  510313             2/17/2021       Payroll Check                          ($42.73)
CHK  510314             2/17/2021       Payroll Check                       ($1,326.26)
CHK  510315             2/17/2021       Payroll Check
CHK  510316             2/17/2021       Payroll Check                       ($1,054.54)
CHK  510317             2/17/2021       Payroll Check                         ($319.56)
CHK  510319             2/17/2021       Payroll Check                       ($1,705.79)
CHK  510320             2/17/2021       Payroll Check                         ($477.22)
CHK  510322             2/17/2021       Payroll Check
CHK  510323             2/17/2021       Payroll Check                       ($1,995.10)
CHK  510324             2/17/2021       Payroll Check                         ($381.50)
CHK  510325             2/17/2021       Payroll Check                          ($95.13)
CHK  510326             2/17/2021       Payroll Check                         ($778.58)
CHK  510328             2/17/2021       Payroll Check
CHK  510329             2/17/2021       Payroll Check                       ($1,061.59)
CHK  510330             2/17/2021       Payroll Check
CHK  510331             2/17/2021       Payroll Check                          ($38.78)
CHK  510333             2/17/2021       Payroll Check                         ($451.77)
CHK  510334             2/17/2021       Payroll Check                          ($92.96)
CHK  510335             2/17/2021       Payroll Check                       ($1,054.73)
CHK  510336             2/17/2021       Payroll Check                       ($1,261.61)
CHK  510337             2/17/2021       Payroll Check                         ($118.86)
CHK  510339             2/17/2021       Payroll Check                       ($1,328.96)
CHK  510341             2/17/2021       Payroll Check                       ($1,092.97)
WDL  WDL000011944       0/0/0000        Direct Deposit    0/0/0000
WDL  WDL000011965       0/0/0000        Direct Deposit    0/0/0000
WDL  WDL000011966       0/0/0000        Direct Deposit    0/0/0000
```

```
System:      3/19/2021   1:29:01 PM                  Restaurant 104 LLC                      Page:     2
User Date:   3/19/2021                           CLEARED TRANSACTIONS JOURNAL                User ID: seapen
                                                    Bank Reconciliation

WDL   WDL000012069          0/0/0000         Direct Deposit  0/0/0000
WDL   WDL000012077          0/0/0000         Direct Deposit  0/0/0000
WDL   WDL000012188          2/23/2021        wells fargo                              ($35.00)
WDL   WDL000012189          2/23/2021        Wells Fargo                              ($35.00)
WDL   WDL000012190          2/23/2021        Wells Fargo                              ($35.00)
IAJ   IAJ000011943          1/6/2021         replace check#510229                      $55.64
XFR   XFR000012097          2/1/2021         Transfer From WF-DIP OPS               $8,000.00
XFR   XFR000012098          2/3/2021         Transfer From WF-DIP OPS               $5,646.57
XFR   XFR000012137          2/17/2021        Transfer From WF-DIP OPS               $7,000.00
XFR   XFR000012154          2/18/2021        Transfer From WF-DIP OPS               $3,000.00
XFR   XFR000012157          2/19/2021        Transfer From WF-DIP OPS               $1,000.00
XFR   XFR000012165          2/23/2021        Transfer From WF-DIP OPS               $3,000.00
XFR   XFR000012174          2/25/2021        Transfer From WF-DIP OPS               $1,288.21

         72 Transaction(s)


         Totals:
         Number of Payments              64
         Amount of Payments      $28,703.67
         Number of Deposits               8
         Amount of Deposits      $28,990.42
```

```
System:     3/19/2021  1:29:08 PM                    Restaurant 104 LLC                      Page:    1
User Date:  3/19/2021                        OUTSTANDING TRANSACTIONS REPORT                 User ID: seapen
                                                  Bank Reconciliation

Audit Trail Code: CMADJ00000273
Checkbook ID:      WF-DIP PR
Description:       DIP Payroll Account
Sorted By:         Type
Sort Order:        Ascending


Type  Number              Date                Paid To/Rcvd From                          Trx Amount
--------------------------------------------------------------------------------------------------------
CHK   510001              10/28/2020          Payroll Check                                 ($3.99)
CHK   510014              10/28/2020          Payroll Check                                 ($9.25)
CHK   510032              10/28/2020          Payroll Check                                ($12.94)
CHK   510068              11/11/2020          Payroll Check                                ($15.81)
CHK   510070              11/11/2020          Payroll Check                                 ($1.76)
CHK   510075              11/11/2020          Payroll Check                                 ($9.78)
CHK   510086              11/11/2020          Payroll Check                                ($51.54)
CHK   510091              11/11/2020          Payroll Check                                ($15.97)
CHK   510117              11/25/2020          Payroll Check                                 ($0.08)
CHK   510123              11/25/2020          Payroll Check                                ($11.93)
CHK   510141              12/9/2020           Payroll Check                                ($20.76)
CHK   510149              12/9/2020           Payroll Check                               ($304.60)
CHK   510152              12/9/2020           Payroll Check                                 ($5.92)
CHK   510167              12/9/2020           Payroll Check                                ($20.14)
CHK   510186              12/23/2020          Payroll Check                                ($13.39)
CHK   510191              12/23/2020          Payroll Check                                ($77.19)
CHK   510192              12/23/2020          Payroll Check
CHK   510202              12/23/2020          Payroll Check                                ($14.71)
CHK   510219              1/6/2021            Payroll Check                                ($35.48)
CHK   510224              1/6/2021            Payroll Check                                 ($0.35)
CHK   510225              1/6/2021            Payroll Check                                ($17.74)
CHK   510234              1/6/2021            Payroll Check                                ($32.10)
CHK   510241              1/20/2021           Payroll Check                                ($39.65)
CHK   510249              1/20/2021           Payroll Check                                ($16.24)
CHK   510251              1/20/2021           Payroll Check                                ($68.44)
CHK   510256              1/20/2021           Payroll Check                                 ($9.27)
CHK   510257              1/20/2021           Payroll Check                               ($416.67)
CHK   510258              1/20/2021           Payroll Check                                ($19.90)
CHK   510269              1/20/2021           Payroll Check                                ($31.26)
CHK   510273              1/20/2021           Payroll Check                                ($23.62)
CHK   510276              2/3/2021            Payroll Check                                ($25.18)
CHK   510278              2/3/2021            Payroll Check                                ($22.24)
CHK   510279              2/3/2021            Payroll Check                                ($52.25)
CHK   510280              2/3/2021            Payroll Check                                ($14.47)
CHK   510282              2/3/2021            Payroll Check                                ($27.33)
CHK   510285              2/3/2021            Payroll Check                                 ($1.16)
CHK   510288              2/3/2021            Payroll Check                                ($48.91)
CHK   510293              2/3/2021            Payroll Check                                ($25.77)
CHK   510294              2/3/2021            Payroll Check                                ($56.55)
CHK   510297              2/3/2021            Payroll Check                                 ($3.13)
CHK   510300              2/3/2021            Payroll Check                                 ($1.20)
CHK   510306              2/3/2021            Payroll Check                                ($29.95)
CHK   510308              2/3/2021            Payroll Check                                ($23.54)
CHK   510309              2/17/2021           Payroll Check                                ($12.34)
CHK   510311              2/17/2021           Payroll Check                                ($16.67)
CHK   510312              2/17/2021           Payroll Check                               ($171.64)
CHK   510318              2/17/2021           Payroll Check                                ($11.18)
CHK   510321              2/17/2021           Payroll Check                                ($23.12)
CHK   510327              2/17/2021           Payroll Check                                ($18.40)
CHK   510332              2/17/2021           Payroll Check                                 ($5.17)
CHK   510338              2/17/2021           Payroll Check                                ($22.64)
CHK   510340              2/17/2021           Payroll Check                                ($11.11)
```

```
System:     3/19/2021  1:29:08 PM              Restaurant 104 LLC                    Page:     2
User Date:  3/19/2021                   OUTSTANDING TRANSACTIONS REPORT              User ID: seapen
                                             Bank Reconciliation

Type  Number              Date              Paid To/Rcvd From                              Trx Amount
-----------------------------------------------------------------------------------------------------

        52 Transaction(s)


       Totals:
       Number of Payments            52
       Amount of Payments         $1,924.43
       Number of Deposits            0
       Amount of Deposits          $0.00
```

EXHIBIT E-
ACCOUNTS PAYABLE

| Row Labels | Sum of CURTRXAM |
|---|---:|
| **Restaurant 104 LLC** | **130,529.45** |
| A Head For Prof | 160.81 |
| AmeriPride Serv | 6,333.86 |
| ASCAP | 47.29 |
| City of Atlanta | 6,825.15 |
| Draft Beer Serv | 464.60 |
| EASY ICE | 525.82 |
| Edward Don & Co | 1,933.63 |
| Gordon Food Ser | 97,088.09 |
| NCR Local - Atl | 630.25 |
| Protection One | 515.92 |
| Retail Data Sys | 16,004.03 |
| **(blank)** | |
| (blank) | |
| **Grand Total** | **130,529.45** |

## CERTIFICATE OF SERVICE

This is to certify that on this date a true and correct copy of the within and foregoing

**Debtors' Small Business Monthly Financial Report** was served by the Court's CM/ECF

system on all counsel of record registered in this case through CM/ECF.

This _____ day of April, 2021.

SCROGGINS & WILLIAMSON, P.C.

4401 Northside Parkway
Suite 450
Atlanta, GA 30327
T: (404) 893-3880
F: (404) 893-3886
E: rwilliamson@swlawfirm.com
   aray@swlawfirm.com

J. ROBERT WILLIAMSON
Georgia Bar No. 765214
ASHLEY REYNOLDS RAY
Georgia Bar No. 601559

*Counsel for the Debtors*